**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MASSACHUSETTS

Case number *(if known)* _____   Chapter __7__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Chic 2 Chic, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-0834632** |

4.  **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **30 Commerical Drive** **Foxboro, MA 02035** Number, Street, City, State & ZIP Code | **PO Box 3193** **Foxboro, MA 02035** P.O. Box, Number, Street, City, State & ZIP Code |
| **Norfolk** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL) _____

6.  **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Chic 2 Chic, Inc.**                                                                 Case number (*if known*) _____
_____
Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ☑ No.
☐ Yes.

If more than 2 cases, attach a separate list.

| | District | _____ | When | _____ | Case number | _____ |
| | District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**    ☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | _____ | | Relationship | _____ |
| | District | _____ | When | Case number, if known | _____ |

| Debtor | Chic 2 Chic, Inc. | Case number (*if known*) |
|--------|-------------------|--------------------------|
| | Name | |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**
_____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    Check one:

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Chic 2 Chic, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **August  4, 2017**
                MM / DD / YYYY

**X /s/ Janelle Palomba**                                    **Janelle Palomba**
Signature of authorized representative of debtor            Printed name

Title     **President, Director**

---

**18. Signature of attorney**

**X /s/ David B. Madoff**                            Date  **August  4, 2017**
Signature of attorney for debtor                           MM / DD / YYYY

**David B. Madoff**
Printed name

**Madoff & Khoury LLP**
Firm name

**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
Number, Street, City, State & ZIP Code

Contact phone   **508-543-0040**     Email address   **alston@mandkllp.com**

**552968**
Bar number and State

Debtor   Chic 2 Chic, Inc.                                              Case number (*if known*)
         Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    8/4/17
              MM / DD / YYYY

X _____          Janelle Palomba
Signature of authorized representative of debtor      Printed name

Title   **President, Director**

**18. Signature of attorney**

X _____          Date   8/4/17
Signature of attorney for debtor                MM / DD / YYYY

David B. Madoff
Printed name

Madoff & Khoury LLP
Firm name

124 Washington Street, Suite 202
Foxborough, MA 02035
Number, Street, City, State & ZIP Code

Contact phone   **508-543-0040**      Email address   alston@mandkllp.com

552968
Bar number and State

| Fill in this information to identify the case: |
|---|

Debtor name   **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **8/4/17**          X _____
                                      Signature of individual signing on behalf of debtor

                                      **Janelle Palomba**
                                      Printed name

                                      **President, Director**
                                      Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

# OFFICIAL FORM 7

## United States Bankruptcy Court
### District of Massachusetts

In re  __Chic 2 Chic, Inc.__

Debtor(s)

Case No. _____

Chapter  __7__  _____

## DECLARATION RE: ELECTRONIC FILING

### PART I- DECLARATION OF PETITIONER

I [We] ____Janelle Palomba____, *hereby declare(s) under penalty of perjury* that all of the information contained in my _Petition, Schedules, Statements and Lists_____ (singly or jointly the "Document"), filed electronically, is true and correct. I understand that this *DECLARATION* is to be filed with the Clerk of Court electronically concurrently with the electronic filing of the Document. I understand that failure to file this *DECLARATION* may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)-7(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: 8/4/17

Signed: _____
Janelle Palomba
(Affiant)

### PART II - DECLARATION OF ATTORNEY (IF AFFIANT IS REPRESENTED BY COUNSEL)

I certify that the affiant(s) signed this form before I submitted the Document, I gave the affiant(s) a copy of the Document and this *DECLARATION*, and I have followed all other electronic filing requirements currently established by local rule and standing order. This *DECLARATION* is based on all information of which I have knowledge and my signature below constitutes my certification of the foregoing under Fed. R. Bankr. P. 9011. I have reviewed and will comply with the provisions of MEFR 7.

Dated: 8/4/17

Signed: _____
David B. Madoff/552968
Attorney for Affiant

## WRITTEN CONSENT OF SOLE SHAREHOLDER

The undersigned, the sole officer and shareholder of Chic 2 Chic, Inc., (the "Company"),

pursuant to the Company's bylaws and the Corporation Law of the Commonwealth of

Massachusetts, does hereby approve, consent to and take the following actions:

VOTED:    That the Company seek relief under Chapter 7 of the Bankruptcy Code,
and that the President of the Company (the "Authorized Officer"), is
hereby authorized (i) to prepare and file on behalf of the Company a
petition for relief under Chapter 7 of the Bankruptcy Code, (ii) to execute
on behalf of the Company such petition, schedules and statements as the
Authorized Officer may deem necessary or appropriate in connection
therewith, (iii) to take such steps on behalf of the Company as may be
necessary or appropriate to the Company's bankruptcy case and (iv) to
execute such further documents and do such further acts as the Authorized
Officer may deem necessary or appropriate with respect to the foregoing,
including the delegation of such foregoing authority to other officers and
employees of the Company; the execution of any document or the doing of
any act by the Authorized Officer in connection with such proceedings to
be conclusively presumed to be authorized by this vote;

FURTHER
VOTED:    That the law firm of Madoff & Khoury LLP be retained as counsel to
represent the Company in all proceedings commenced under or resulting
from these votes;

FURTHER
VOTED:    That this written consent be filed in the minute book of the Company.

Dated:

_____

Janelle Palomba, President and Sole Shareholder

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Chic 2 Chic, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (if known) | _____ |

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| | | | |
|---|---|---|---|
| Executed on | **August  4, 2017** | X | */s/ Janelle Palomba* |
| | | | Signature of individual signing on behalf of debtor |
| | | | **Janelle Palomba** |
| | | | Printed name |
| | | | **President, Director** |
| | | | Position or relationship to debtor |

**Fill in this information to identify the case:**

Debtor name    **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:**   **Summary of Assets**

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*.................................................................................................   $          **0.00**

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*..............................................................................................   $      **225,000.00**

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*................................................................................................   $      **225,000.00**

---

**Part 2:**   **Summary of Liabilities**

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $      **267,096.99**

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $      **71,367.19**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$     **815,755.94**

4.   **Total liabilities** ..............................................................................................................................
   Lines 2 + 3a + 3b          $     **1,154,220.12**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)

☐ Check if this is an
  amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **TD Bank (closed last day of June)** | **Checking Account** | **0822** | **$0.00** |
| 3.2. | **TD Bank (opened in July)** | **Checking Account** | **9167** | **$0.00** |
| 3.3. | **Bank of America** | **Checking Account** | **0090** | **$0.00** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                     | **$0.00** |
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ■ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| 7.1. | **Landlord Security Deposit** | **$60,000.00** |
|---|---|---|

| Debtor | **Chic 2 Chic, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 7.2. | **Landlord Security Deposit** | $10,000.00 |
|---|---|---|

| 7.3. | **Landlord Security Deposit** | $10,000.00 |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

$80,000.00

**Part 3:     Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 100,000.00 | - | 0.00 | = .... | $100,000.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$100,000.00

**Part 4:     Investments**

13. **Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:     Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Inventory in Brockton and Foxboro (owner)** | | $0.00 | | Unknown |

| Debtor | **Chic 2 Chic, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Consigned Inventory (Foxboro only)** | | **$0.00** | **Unknown** |

---

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    | | |
    |---|---|
    | | **$0.00** |

24. **Is any of the property listed in Part 5 perishable?**

    ☒ No

    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☒ No

    ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☒ No

    ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☒ No.  Go to Part 7.

    ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No.  Go to Part 8.

    ☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures**<br>**Retail Clothing Fixtures and Accessories** | **$0.00** | | **Unknown** |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software**<br>**16 Computers, Desks, Chairs** | **$0.00** | | **Unknown** |
| 42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**

    Add lines 39 through 42.  Copy the total to line 86.

    | | |
    |---|---|
    | | **$0.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☒ No

    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **Chic 2 Chic, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2011 Toyota Hino Box Truck with Lift<br>(27,000 miles) (Value is estimated)** | **$0.00** | | **$40,000.00** |
| **48. Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$40,000.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **61. Internet domain names and websites** | | | |
| **62. Licenses, franchises, and royalties** | | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Chic 2 Chic, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 63. | **Customer lists, mailing lists, or other compilations**<br>**Consignor List (21,000 names)** | $0.00 | Unknown |
|---|---|---|---|

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

| | Current value of<br>debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
   **Possible claim against Heather Healy and related lenders (listed herein as disputed on Schedule D) for fraud and related claims**

   | | | Unknown |
   |---|---|---|
   | Nature of claim | **Fraud/Theft** | |
   | Amount requested | **$0.00** | |

   **Restitution Claim against James Carney**

   | | | $5,000.00 |
   |---|---|---|
   | Nature of claim | **Fraud/Theft** | |
   | Amount requested | **$0.00** | |

76. **Trusts, equitable or future interests in property**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Chic 2 Chic, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | <sub>Name</sub> | | |

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$5,000.00

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor      **Chic 2 Chic, Inc.**                                    Case number *(If known)* _____
           _____
           Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $80,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $100,000.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $40,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9....................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $5,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $225,000.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $225,000.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **Accion East, Inc.** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **Unknown**        **$0.00** |

**80 Maiden lane Suite 903
New York, NY 10038**

Creditor's mailing address

**Describe the lien**

**All Asset Lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

☑ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☑ Disputed

| 2.2 | **Argus Capital Funding** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | **$75,000.00**        **$0.00** |
| | | **Merchant Agreement** | |

**85 Broad Street, 17th Floor
New York, NY 10004**

Creditor's mailing address

**Describe the lien**

**All Asset Lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | Chic 2 Chic, Inc. | Case number (if know) | |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.3 | **Cervelat Capital** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**8605 Santa Monica Blvd. #35697**
**West Hollywood, CA 90069**
Creditor's mailing address

Describe the lien
**All Asset Lien**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Corporation Service Company** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**for Quarter Spot**
**PO Box 2576**
**Springfield, IL 62708**
Creditor's mailing address

Describe the lien
**All Asset Lien**
Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Kash Capital** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name
Merchant Agreement

**1022 Avenue M**
**Brooklyn, NY 11230**
Creditor's mailing address

Describe the lien
**All Asset Lien**
Is the creditor an insider or related party?
■ No

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 2 of 5

| Debtor | Chic 2 Chic, Inc. | | Case number (if know) | |
|---|---|---|---|---|
| | Name | | | |

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.6 | **Last Chance Funding, Inc.** | **Describe debtor's property that is subject to a lien** | $17,880.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Merchant Agreement** | | |

**411 Hempstead Turnpike
West Hempstead, NY 11552**

Creditor's mailing address

**Describe the lien**

**All Asset Lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

| 2.7 | **Region Capital** | **Describe debtor's property that is subject to a lien** | $29,980.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Merchant Agreement** | | |

**1022 Avenue M
Brooklyn, NY 11230**

Creditor's mailing address

**Describe the lien**

**All Asset Lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.8 | **TD Bank** | **Describe debtor's property that is subject to a lien** | $33,529.99 | $0.00 |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **Chic 2 Chic, Inc.**
Name

Case number (if know)

Creditor's Name

**Businss Loan**

**PO Box 5600**
**Lewiston, ME 04243**
Creditor's mailing address

**Describe the lien**
**All Asset Lien**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an**
**interest in the same property?**

☐ Contingent

■ No

☐ Unliquidated

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Disputed

---

| 2.9 | **Toyota Industries Commercial Finance, In** | Describe debtor's property that is subject to a lien | $58,242.00 | $40,000.00 |
|---|---|---|---|---|

Creditor's Name

**2011 Toyota Hino Box Truck with Lift (27,000 miles) (Value is estimated)**

**Dept 2431**
**Carol Stream, IL 60132**
Creditor's mailing address

**Describe the lien**
**Auto Loan**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an**
**interest in the same property?**

☐ Contingent

■ No

☐ Unliquidated

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Disputed

---

| 2.10 | **Yellowstone Capital** | Describe debtor's property that is subject to a lien | $52,465.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Merchant Agreement**

**One Evertrust Plaza, Suite**
**1401**
**Jersey City, NJ 07302**
Creditor's mailing address

**Describe the lien**
**All Asset Lien**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Chic 2 Chic, Inc. | Case number (if know) | |
|---|---|---|---|
| | Name | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed |

3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $267,096.99

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| **Kimberly Landgrover, Esq.**<br>**17 State Street, Suite 4000**<br>**New York, NY 10004** | | Line  2.10 | |
| **The Law Offices of Jason Gang**<br>**259 Windsor Lane**<br>**West Hempstead, NY 11552** | | Line  2.2 | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name    **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$25.63** | **$25.63** |
| --- | --- | --- | --- | --- |

**Adiva Jack**
**89 North Ash Street**
**Brockton, MA 02301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim:
**Wages**

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$83.37** | **$83.37** |
| --- | --- | --- | --- | --- |

**Alexis Dupree**
**1369 East Street**
**Mansfield, MA 02048**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim:
**Wages**

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $62.21 | $62.21 |
|---|---|---|---|---|

**Alexis Stanley**
**17 Erik Road**
**Mansfield, MA 02048**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $71.96 | $71.96 |
|---|---|---|---|---|

**Aliesha Macleod**
**94 Cumberland Avenue**
**North Attleboro, MA 02760**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $79.42 | $79.42 |
|---|---|---|---|---|

**Amy Biron**
**21 Wilbur Street**
**Norton, MA 02766**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Briana MacMaster**
**83 Main Street**
**Foxboro, MA 02035**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $63.40 | $63.40 |
|---|---|---|---|---|

**Briana Paquin**
**389 High Street**
**North Attleboro, MA 02760**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $50.09 | $50.09 |
|---|---|---|---|---|

**Brittany Badget**
**26 Columbia Street**
**Brockton, MA 02301**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Cheryll Zarelila-Burke**
**200 Falls Blvd. F102**
**Quincy, MA 02169**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $80.98 | $80.98 |
|---|---|---|---|---|

**Christina Vivada**
**35 Nadine Road**
**Brockton, MA 02302**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,084.84 | $13,084.84 |
| --- | --- | --- | --- | --- |

**Commonwealth of Massachusetts**
**Department of Revenue**
**PO Box 9564**
**Boston, MA 02114**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Payroll Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,157.21 | $8,157.21 |
| --- | --- | --- | --- | --- |

**Commonwealth of Massachusetts**
**Department of Revenue**
**PO Box 9564**
**Boston, MA 02114**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $53.95 | $53.95 |
| --- | --- | --- | --- | --- |

**Danielle Folsy**
**16 Norton Glen Road**
**Norton, MA 02766**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $103.14 | $103.14 |
| --- | --- | --- | --- | --- |

**Emily Dugan**
**32 Sunnyside Drive**
**Plainville, MA 02762**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $108.15 | $108.15 |
|---|---|---|---|---|

**Erin Carter**
**3 Siamon Street**
**Norfolk, MA 02056**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $47,368.91 | $47,368.91 |
|---|---|---|---|---|

**Internal Revenue Service**
**Special Procedures**
**PO Box 9112**
**Boston, MA 02203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Payroll Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $176.00 | $176.00 |
|---|---|---|---|---|

**Jalila Jack**
**89 North Ash Street**
**Brockton, MA 02301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $97.48 | $97.48 |
|---|---|---|---|---|

**Jamie Cameron**
**67 Pond Street**
**Attleboro, MA 02703**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | **Janelle Palomba**<br>**422 Franklin Street**<br>**Mansfield, MA 02048** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$47.50** | **$47.50** |
|---|---|---|---|---|
| | **Jeanine Ayalla**<br>**334 Steere Street**<br>**Attleboro, MA 02703** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$69.26** | **$69.26** |
|---|---|---|---|---|
| | **Jessica Gauthier**<br>**168 Common Street**<br>**Walpole, MA 02081** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$407.37** | **$407.37** |
|---|---|---|---|---|
| | **John Puccio**<br>**6 Rustlewood Drive**<br>**Canton, MA 02021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $72.92 | $72.92 |
|---|---|---|---|---|
| | **Joni Glanz** | *Check all that apply.* | | |
| | **13 Magnolia Road** | ☐ Contingent | | |
| | **Sharon, MA 02067** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $42.25 | $42.25 |
|---|---|---|---|---|
| | **Judah McCoy** | *Check all that apply.* | | |
| | **112 Central Street** | ☐ Contingent | | |
| | **Foxboro, MA 02035** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $107.39 | $107.39 |
|---|---|---|---|---|
| | **Kathryn Kvihaug** | *Check all that apply.* | | |
| | **202 Taunton Avenue** | ☐ Contingent | | |
| | **Norton, MA 02766** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $103.82 | $103.82 |
|---|---|---|---|---|
| | **Kelly Howes** | *Check all that apply.* | | |
| | **140 Kelly Blvd.** | ☐ Contingent | | |
| | **North Attleboro, MA 02760** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes | | |

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $11.95 | $11.95 |
|---|---|---|---|---|

**Keondra Murphy**
**440 N. Elm Street**
**West Bridgewater, MA 02379**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $90.69 | $90.69 |
|---|---|---|---|---|

**Laura Kelcourse**
**485 Ware Street**
**Mansfield, MA 02048**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Lee-Anne Jackonski**
**41 Pound Road**
**Cumberland, RI 02864**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6.84 | $6.84 |
|---|---|---|---|---|

**Lillian Blanc**
**7 Ardsley Street**
**Brockton, MA 02302**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| | | |
|---|---|---|
| Debtor | **Chic 2 Chic, Inc.** | |
| | Name | Case number (if known) |

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $93.94 | $93.94 |
|---|---|---|---|---|
| | **Madeline Davern** | *Check all that apply.* | | |
| | **6 South Washington Street** | ☐ Contingent | | |
| | **North Attleboro, MA 02760** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $93.10 | $93.10 |
|---|---|---|---|---|
| | **Maranda Helebert** | *Check all that apply.* | | |
| | **41 Dean Street** | ☐ Contingent | | |
| | **Mansfield, MA 02048** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $92.50 | $92.50 |
|---|---|---|---|---|
| | **Martha Quintero** | *Check all that apply.* | | |
| | **26 Marshall Avenue** | ☐ Contingent | | |
| | **Cumberland, RI 02864** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $20.64 | $20.64 |
|---|---|---|---|---|
| | **Mary Kamau** | *Check all that apply.* | | |
| | **995 Pleasant Street, Apt 7** | ☐ Contingent | | |
| | **Brockton, MA 02301** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Wages** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY | ■ No | | |
| | unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ Yes | | |

| Debtor | Chic 2 Chic, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $22.18 | $22.18 |
|---|---|---|---|---|

**Nikita Fontes**
**62 Moraine Street, Apt. 2**
**Brockton, MA 02301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Sarah Alouani**
**214 Rumford Avenue, #206**
**Mansfield, MA 02048**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $74.44 | $74.44 |
|---|---|---|---|---|

**Savanah Gomes**
**29 Mehlo Street, Apt. 2**
**Brockton, MA 02301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $34.73 | $34.73 |
|---|---|---|---|---|

**Skky Warren**
**27 Page Terrace**
**Stoughton, MA 02072**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $13.19 | $13.19 |
|---|---|---|---|---|

**Susan Boxco**
**158 Nilsson #1**
**Brockton, MA 02301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $128.38 | $128.38 |
|---|---|---|---|---|

**Swati Srivastava**
**21 Concetta Drive**
**Mansfield, MA 02048**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $37.73 | $37.73 |
|---|---|---|---|---|

**Tammy Linehan**
**26 East Hodges #1**
**Norton, MA 02766**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $72.54 | $72.54 |
|---|---|---|---|---|

**Taylor Camillo**
**65 Elyse Road**
**Mansfield, MA 02048**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $57.09 | $57.09 |
|---|---|---|---|---|

**Tessa Bohnert**
**185 County Street, #2**
**Attleboro, MA 02703**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,432.00 |
|---|---|---|---|

**AFLAC**
**Remittance Processing Ser**
**1932 Wynnton Road**
**Columbus, GA 31999**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,994.00 |
|---|---|---|---|

**All Things Electrical**
**Windston Fitzhugh**
**5730 Wyndemere Lane**
**Stone Mountain, GA 30087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,582.22 |
|---|---|---|---|

**American Express**
**PO Box 650448**
**Dallas, TX 75265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,495.62 |
|---|---|---|---|

**Beacon Payments**
**PO Box 6600**
**Hagerstown, MD 21740**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Merchant Agreement**

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $27,533.39 |
|---|---|---|---|

**Brixmor/IA Points West SC, LLC**
**c/o Brixmor Property Group**
**PO Box 713451**
**Cincinnati, OH 45271**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **4031**

Basis for the claim:  **Lease for Brockton, MA location**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Chic 2 Chic, Inc. | | |
|---|---|---|---|
| | Name | Case number (if known) | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|

**Cintas**
PO Box 636525
Cincinnati, OH 45263

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $376.58 |
|---|---|---|---|

**Columbia Gas**
PO Box 742514
Cincinnati, OH 45274

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $774.30 |
|---|---|---|---|

**Comcast**
676 Island Pond Road
Manchester, NH 03109

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $345,036.00 |
|---|---|---|---|

**Consignor Payables**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **See Motion filed**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $141.26 |
|---|---|---|---|

**Copitex**
212 Tosca Drive
Stoughton, MA 02072

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $214.00 |
|---|---|---|---|

**Crystal Clear Drains**
PO Box 68 Standish Road
Bellingham, MA 02019

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,734.00 |
|---|---|---|---|

**Dooley**
6 Mechanic Street
Foxboro, MA 02035

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $104,650.00 |
|---|---|---|---|
| | **Forward Funding LLC**<br>**36 Bromfileld Street - 2nd Floor**<br>**Boston, MA 02108** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Merchant Agreement**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,791.75 |
|---|---|---|---|
| | **Health Connector**<br>**PO Box 9259**<br>**Chelsea, MA 02150** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,000.00 |
|---|---|---|---|
| | **James Palomba**<br>**155 School Street**<br>**Foxboro, MA 02035** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Personal Loan**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33.90 |
|---|---|---|---|
| | **Marlin Leasing**<br>**300 Fellowship Road**<br>**Mount Laurel, NJ 08054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $77,000.00 |
|---|---|---|---|
| | **Merchant Advance Express, Inc.**<br>**360 RXR Plaza**<br>**Uniondale, NY 11556** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Merchant Agreement**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,177.41 |
|---|---|---|---|
| | **National Grid**<br>**PO Box 960**<br>**Northborough, MA 01532** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $205.00 |
|---|---|---|---|
| | **Norfolk and Dedham**<br>**222 Ames Street**<br>**PO Box 9109**<br>**Dedham, MA 02027** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77.34 |
|---|---|---|---|
| | R.E. Lyons | ☐ Contingent | |
| | 197 VFW Drive | ☐ Unliquidated | |
| | Rockland, MA 02370 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,846.90 |
|---|---|---|---|
| | Resale World | ☐ Contingent | |
| | 8034 Sunport Drive, Suite 404 | ☐ Unliquidated | |
| | Orlando, FL 32809 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,000.00 |
|---|---|---|---|
| | Sharkansky & Company | ☐ Contingent | |
| | 1350 Belmont Street | ☐ Unliquidated | |
| | Brockton, MA 02301 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $271.50 |
|---|---|---|---|
| | Shell | ☐ Contingent | |
| | PO Box 9001015 | ☐ Unliquidated | |
| | Louisville, KY 40290 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,472.19 |
|---|---|---|---|
| | Toyota Financial | ☐ Contingent | |
| | Dept 2431 | ☐ Unliquidated | |
| | Carol Stream, IL 60132 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vehicle Lease** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,800.00 |
|---|---|---|---|
| | Uline | ☐ Contingent | |
| | P.O. Box 88741 | ☐ Unliquidated | |
| | Chicago, IL 60680 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105.30 |
|---|---|---|---|
| | Vantiv | ☐ Contingent | |
| | 150 Mercury Village Drive | ☐ Unliquidated | |
| | Durango, CO 81301 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Chic 2 Chic, Inc. | | Case number (if known) | |
|--------|-------------------|---|---|---|
| | Name | | | |

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $54.97 |
|------|--|--|--|

**Verizon**
PO Box 15062
Albany, NY 12212

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $166.76 |
|------|--|--|--|

**Verizon Wireless**
PO Box 4003
Acworth, GA 30101

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,205.00 |
|------|--|--|--|

**Victory HVAC**
115 Mendon Road
Bellingham, MA 02019

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,300.00 |
|------|--|--|--|

**W.B. Mason**
59 Centre St.
Brockton, MA 02301

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60.00 |
|------|--|--|--|

**Waltham Services**
817 Moody Street
Waltham, MA 02453

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,088.00 |
|------|--|--|--|

**Washington Circle Realty Trust**
293 Boston Road
North Billerica, MA 01862

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lease for Stoughton, MA location**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177,061.55 |
|------|--|--|--|

**WP Foxborough Associates, L.P.**
375 Commerce Park Road
North Kingstown, RI 02852

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Lease for Foxborough, MA location**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Debtor | Chic 2 Chic, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **James Radke**<br>**Murtha Cullina**<br>**99 High Street**<br>**Boston, MA 02110** | Line __3.5__<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.**  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 71,367.19 |
| **5b. Total claims from Part 2** | 5b. | + $ | 815,755.94 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 887,123.13 |

**Fill in this information to identify the case:**

Debtor name   **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest   **Brockton Lease (Points West Plaza - Space 15, Brockton, MA)**<br><br>State the term remaining<br><br>List the contract number of any government contract   **1874031** | **Brixmor/IA Points West SC, LLC**<br>**c/o Brixmor Property Group**<br>**PO Box 713451**<br>**Cincinnati, OH 45271** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest   **Printer Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Marlin Leasing Corporation**<br>**300 Fellowship Road**<br>**Mount Laurel, NJ 08054** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest   **2014 Toyota HINO Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Toyota Motor Credit Corporation**<br>**PO Box 3457**<br>**Torrance, CA 90510** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest   **Stoughton Lease (The Stoughton Shopping Plaza, 603-605 Washington Street, Stoughton, MA)**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Washington Circle Realty Trust**<br>**293 Boston Road**<br>**North Billerica, MA 01862** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1    **Chic 2 Chic, Inc.**

First Name          Middle Name          Last Name          Case number *(if known)*

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Foxboro Lease (30 Commerical Street, Foxboro, MA)** | |
|---|---|---|---|
| | State the term remaining | | **WP Foxbrough Associates, L.P.** |
| | List the contract number of any government contract | | **375 Commerce Park Road** |
| | | | **North Kingstown, RI 02852** |

**Fill in this information to identify the case:**

Debtor name     **Chic 2 Chic, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Janelle Paomba** | **155 School Street Mansfield, MA 02048** | **All Leases** | ☐ D _____ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name __**Chic 2 Chic, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF MASSACHUSETTS__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$1,735,456.00** |
| **For prior year:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | **$3,409,000.00** |
| **For year before that:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other  _____ | **$2,948,163.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor    Chic 2 Chic, Inc. _____     Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Exhibit B Attached** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Exhibit C Attached** | | $37,651.00 | |
| 4.2. **Janelle Palomba**<br>**155 School Street**<br>**Mansfield, MA 02048**<br>**President** | **Bi-Weekly** | $2,200.00 | **Bi-weekly Payroll** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Yellowstone Capital LLC v. Chic 2 Chic, Inc. d/b/a Chic 2 Chic and Janelle Palomba 500377/2017** | **Lawsuit** | **Putnam County - New York Supreme Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **Chic 2 Chic, Inc.** _____   Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. | **Argus Funding Solutions, LLC v. Chic 2 Chic, Inc., Lopata Flegal Co. LLP and Janelle L. Palomba**<br>**EF004966-2017** | **Lawsuit** | **Orange County - New York Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Foxboro Midge Football** | **Money** | **11/21/16** | **$500.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.2. | **King Phillip Warriors Music Program** | **Gift Cards** | **4/26/17** | **$290.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.3. | **Nichols College Cheerleading** | **Money** | **1/10/17** | **$65.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.4. | **Pine Street** | **15 bags of men's pants** | **10/2015** | **Unknown** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.5. | **Kiliminjaro Orphanage** | **Several bags of clothing** | **9/2015** | **Unknown** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.6. | **Sams Fundraiser** | **gift card** | **9/2016** | **$150.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Chic 2 Chic, Inc.**                                    Case number *(if known)* _____

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.7. **Foxboro Discretionary Fund for Families in Need** | **gift cards** | **9/2016** | **$500.00** |
| **Recipients relationship to debtor** **None** | | | |
| 9.8. **Foxborough Council on Aging and Human Services** | **Gift cards** | **9/2016** | **$500.00** |
| **Recipients relationship to debtor** **None** | | | |

**Part 5:     Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:     Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Madoff & Khoury LLP** **124 Washington Street, Suite 202** **Foxborough, MA 02035** | **Attorney Fees** | | **$4,000.00** |
| **Email or website address** **alston@mandkllp.com** | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **Chic 2 Chic, Inc.**                                           Case number (*if known*) _____

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. **United States Bankruptcy Court** | | | $335.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

| Debtor | Chic 2 Chic, Inc. | Case number *(if known)* | |
|---|---|---|---|

**17.** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.** Closed financial accounts
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19.** Safe deposit boxes
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20.** Off-premises storage
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

### Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.** Property held for another
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Several | 30 Commerical Street Foxboro, MA 02035 | Consigned goods | Unknown |

### Part 12:    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Chic 2 Chic, Inc. | Case number *(if known)* |
|--------|-------------------|--------------------------|

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

 ■ No.
 ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---------------------------|----------------------------------|--------------------|----------------|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

 ■ No.
 ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|-----------------------------|----------------|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

 ■ No.
 ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|------------------------------------|-----------------------------|----------------|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
 List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
 Include this information even if already listed in the Schedules.

 ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|-----------------------|-------------------------------------|-------------------------------------------------------------------------------------------------------------|

26. **Books, records, and financial statements**
 26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
  ☐ None

| | Name and address | Date of service<br>From-To |
|---|------------------|----------------------------|
| 26a.1. | **Heather Healy**<br>**6 Pine Acres Road**<br>**Foxboro, MA 02035** | **2 years** |
| 26a.2. | **Sharkansky & Company**<br>**1350 Belmont Street**<br>**Brockton, MA 02301** | **2 years** |

 26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

 ■ None

 26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

 ☐ None

Debtor    **Chic 2 Chic, Inc.**                                         Case number *(if known)*

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Sharkansky & Company**<br>**1350 Belmont Street**<br>**Brockton, MA 02301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Sharkansky & Company**<br>**1350 Belmont Street**<br>**Brockton, MA 02301** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Janelle Palomba** | | **President, Director** | **100** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.    **See Exhibit C Attached** | | | |
| **Relationship to debtor** | | | |

## 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

Debtor    __Chic 2 Chic, Inc.__                                    Case number *(if known)* _____

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __August  4, 2017__

__/s/ Janelle Palomba__                              __Janelle Palomba__
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    __President, Director__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

# EXHIBIT "B"

| Date | Bank | To | Amount | Date | Bank | To | Amount |
|---|---|---|---|---|---|---|---|
| 4/3/17 | BOA | Jonathan Munko | $200.00 | 4/3/17 | TD | Mtot Disc | $2,521.51 |
| 4/3/17 | BOA | Harbortouch | $449.82 | 4/3/17 | TD | Forward Financing | $747.50 |
| 4/3/17 | BOA | Harbortouch | $342.41 | 4/3/17 | TD | Quarterspot | $734.52 |
| 4/4/17 | BOA | Harbortouch | $82.88 | 4/3/17 | TD | TD Bill Pay | $500.00 |
| 4/4/17 | BOA | Harbortouch | $41.44 | 4/3/17 | TD | Mtot Disc | $242.95 |
| 4/6/17 | BOA | Melinda Broderick | $260.00 | 4/3/17 | TD | Marlin Leasing | $204.99 |
| 4/11/17 | BOA | National Grid | $652.51 | 4/3/17 | TD | Mtot Disc | $192.95 |
| 4/14/17 | BOA | Melinda Broderick | $260.00 | 4/4/17 | TD | Forward Financing | $747.50 |
| 4/14/17 | BOA | Columbia Gas | $257.86 | 4/4/17 | TD | Quarterspot | $734.52 |
| 4/17/17 | BOA | All Things Electrical | $900.00 | 4/4/17 | TD | Vantiv | $85.35 |
| 4/17/17 | BOA | Dodge Capitol Funding | $3,000.00 | 4/5/17 | TD | Dart Sales | $1,650.70 |
| 4/21/17 | BOA | Melinda Broderick | $260.00 | 4/5/17 | TD | Forward Financing | $747.50 |
| 4/21/17 | BOA | All Things Electrical | $1,400.00 | 4/5/17 | TD | Quarterspot | $734.52 |
| 27-Apr | BOA | Melinda Broderick | $260.00 | 4/6/17 | TD | Janelle | $2,000.00 |
| 4/27/17 | BOA | Jonathan Munko | $2,000.00 | 4/6/17 | TD | Forward Financing | $747.50 |
| 4/3/17 | BOA | Bags and Bows | $140.26 | 4/6/17 | TD | Quarterspot | $734.52 |
| 4/3/17 | BOA | Store Supply Warehouse | $69.14 | 4/6/17 | TD | Dooley Disposal | $578.00 |
| 4/3/17 | BOA | Indeed | $11.14 | 4/6/17 | TD | Dooley Disposal | $515.00 |
| 4/4/17 | BOA | Azar Displays | $668.02 | 4/7/17 | TD | ADP | $35,096.61 Returned |
| 4/4/17 | BOA | Go Daddy | $21.20 | 4/7/17 | TD | ADP Tax | $13,889.34 |
| 4/5/17 | BOA | Constant Contact | $207.19 | 4/7/17 | TD | Columbia Gas | $790.87 |
| 4/6/17 | BOA | Peoplesmart | $25.00 | 4/7/17 | TD | Forward Financing | $747.50 |
| 4/7/17 | BOA | Waltham Services | $75.00 | 4/7/17 | TD | Quarterspot | $734.52 |
| 4/7/17 | BOA | Waltham Services | $65.00 | 4/7/17 | TD | Columbia Gas | $476.29 Returned |
| 4/7/17 | BOA | Waltham Services | $60.00 | 4/7/17 | TD | Columbia Gas | $475.85 Returned |
| 4/7/17 | BOA | Resaleworld | $940.00 | 4/7/17 | TD | ADP | $301.47 |
| 4/10/17 | BOA | Store Supply Warehouse | $101.10 | 4/10/17 | TD | Forward Financing | $747.50 |
| 4/10/17 | BOA | Store Supply Warehouse | $592.59 | 4/10/17 | TD | Quarterspot | $734.52 |
| 4/10/17 | BOA | Store Supply Warehouse | $107.12 | 4/10/17 | TD | Beacon | $101.50 |
| 4/10/17 | BOA | Home Depot | $61.22 | 4/11/17 | TD | Forward Financing | $747.50 |
| 4/10/17 | BOA | Comcast | $26.30 | 4/11/17 | TD | Quarterspot | $734.52 |
| 4/12/17 | BOA | Final Touch Collection | $682.00 | 4/12/17 | TD | Forward Financing | $747.50 |
| 4/13/17 | BOA | Store Supply Warehouse | $97.92 | 4/12/17 | TD | Quarterspot | $734.52 |

| Date | Acct | Vendor | Amount | Date | Type | Vendor | Amount |
|---|---|---|---|---|---|---|---|
| 4/13/17 | BOA | Store Supply Warehouse | $24.00 | 4/12/17 | TD | National Grid | $230.29 |
| 4/13/17 | BOA | Dun & Bradstreet | $139.00 | 4/12/17 | TD | National Grid | $216.04 |
| 4/14/17 | BOA | Experian | $24.99 | 4/13/17 | TD | Forward Financing | $747.50 |
| 4/17/17 | BOA | Store Supply Warehouse | $27.86 | 4/13/17 | TD | Quarterspot | $734.52 |
| 4/17/17 | BOA | WB Mason | $28.58 | 4/13/17 | TD | Columbia Gas | $476.29 |
| 4/17/17 | BOA | Uline | $581.89 | 4/13/17 | TD | Columbia Gas | $475.85 |
| 4/17/17 | BOA | Party City | $232.55 | 4/14/17 | TD | Forward Financing | $747.50 |
| 4/17/17 | BOA | WB Mason | $29.73 | 4/14/17 | TD | Quarterspot | $734.52 |
| 4/19/17 | BOA | WB Mason | $96.57 | 4/17/17 | TD | Janelle | $1,000.00 |
| 4/20/17 | BOA | Store Supply Warehouse | $70.68 | 4/17/17 | TD | Forward Financing | $747.50 |
| 4/24/17 | BOA | Resaleworld | $19.95 | 4/17/17 | TD | Quarterspot | $734.52 |
| 4/24/17 | BOA | Peoplesmart | $49.99 | 17-Apr | TD | AMEX | $514.49 |
| 4/27/17 | BOA | WB Mason | $47.80 | 4/18/17 | TD | Forward Financing | $747.50 |
| 4/27/17 | BOA | WB Mason | $91.43 | 4/18/17 | TD | Quarterspot | $734.52 |
| 4/27/17 | BOA | Comcast | $114.54 | 4/19/17 | TD | Argus Capital | $750.00 |
| 4/28/17 | BOA | Uline | $494.99 | 4/19/17 | TD | Forward Financing | $747.50 |
| April | BOA | Transfer Fees | $199.95 | 4/19/17 | TD | Quarterspot | $734.52 |
| April | CC Acct. | Cervelat Capital | $11,368.76 | 4/20/17 | TD | Paycor | $32,363.20 |
| | | | $27,960.38 | 4/20/17 | TD | Paycor Taxes | $14,998.88 |
| | | | | 4/20/17 | TD | Paycor Taxes | $1,987.62 |
| | | | | 4/20/17 | TD | Argus Capital | $750.00 |
| | | | | 4/20/17 | TD | Forward Financing | $747.50 |
| | | | | 4/20/17 | TD | Quarterspot | $734.52 |
| | | | | 4/20/17 | TD | Paycor | $122.25 |
| | | | | 4/21/17 | TD | Argus Capital | $750.00 |
| | | | | 4/21/17 | TD | Forward Financing | $747.50 |
| | | | | 4/21/17 | TD | Quarterspot | $734.52 |
| | | | | 4/24/17 | TD | Argus Capital | $750.00 |
| | | | | 4/24/17 | TD | Forward Financing | $747.50 |
| | | | | 4/24/17 | TD | Quarterspot | $734.52 |
| | | | | 4/24/17 | TD | Comcast | $215.62 |
| | | | | 4/24/17 | TD | Weebly | $144.00 |
| | | | | 4/24/17 | TD | Beacon | $101.50 |
| | | | | 4/25/17 | TD | Argus Capital | $750.00 |

| Date | To | Amount |
|---|---|---|
| 4/25/17 TD | Forward Financing | $747.50 |
| 4/25/17 TD | Quarterspot | $734.52 |
| 4/25/17 TD | National Grid | $610.68 |
| 4/25/17 TD | Dunkin | $1.89 |
| 4/26/17 TD | Dart Sales | $996.25 |
| 4/26/17 TD | Argus Capital | $750.00 |
| 4/26/17 TD | Forward Financing | $747.50 |
| 4/26/17 TD | Quarterspot | $734.52 |
| 4/27/17 TD | Brixmor | $10,682.85 |
| 4/27/17 TD | Argus Capital | $750.00 |
| 4/27/17 TD | Forward Financing | $747.50 |
| 4/27/17 TD | Quarterspot | $734.52 |
| 4/28/17 TD | Washington Realty | $9,022.02 |
| 4/28/17 TD | Washington Realty | $2,000.00 |
| 4/28/17 TD | Argus Capital | $750.00 |
| 4/28/17 TD | Forward Financing | $747.50 |
| 4/28/17 TD | Quarterspot | $734.52 |
| 4/28/17 TD | Dart Sales | $398.00 |
| 4/28/17 TD | Dart Sales | $317.25 |
| 4/28/17 TD | AMEX | $200.00 |
| 28-Apr TD | Maint Fee | $30.00 |
| | | $170,368.75 |

| Date | Bank | To | Amount | Date | Bank | To | Amount |
|---|---|---|---|---|---|---|---|
| 5/2/17 | BOA | Harbortouch | $558.60 | 5/1/17 TD | | Comm Choice Insurance | $2,597.25 |
| 5/2/17 | BOA | Harbortouch | $547.49 | 5/1/17 TD | | Dart Sales | $897.60 |
| 5/2/17 | BOA | Harbortouch | $82.88 | 5/1/17 TD | | Argus Capital | $750.00 |
| 5/2/17 | BOA | Harbortouch | $41.44 | 5/1/17 TD | | Forward Financing | $747.50 |
| 5/3/17 | BOA | Transfer | $6.00 | 5/1/17 TD | | Quarterspot | $734.52 |
| 5/3/17 | BOA | Jonathan Munko | $200.00 | 5/1/17 TD | | TD Bank Loan | $500.00 |
| 5/4/17 | BOA | Melinda Broderick | $260.00 | 5/1/17 TD | | Dart Sales | $288.00 |
| 5/4/17 | BOA | AMEX | $494.49 | 5/1/17 TD | | Apintego Insurance | $287.48 |

| | | | | |
|---|---|---|---|---|
| 5/8/17 BOA | Columbia Gas | $347.01 | 5/1/17 TD | Amtrack | $199.00 |
| 5/11/17 BOA | Melinda Broderick | $260.00 | 5/1/17 TD | Marlin Leasing | $121.93 |
| 5/18/17 BOA | Melinda Broderick | $260.00 | 5/2/17 TD | Argus Capital | $750.00 |
| 5/25/17 BOA | Melinda Broderick | $260.00 | 5/2/17 TD | Forward Financing | $747.50 |
| 5/30/17 BOA | Jonathan Munko | $2,200.00 | 5/2/17 TD | Quarterspot | $734.52 |
| 5/30/17 BOA | Aflac | $572.88 | 5/2/17 TD | Dooley Disposal | $578.00 |
| 5/19/17 BOA | WB Mason | $79.39 | 5/3/17 TD | Mtot Disc | $2,813.77 |
| 5/19/17 BOA | Dun & Bradstreet | $139.00 | 5/3/17 TD | Argus Capital | $750.00 |
| 5/24/17 BOA | Victory Mechanical | $1,102.35 | 5/3/17 TD | Yellowstone Capital | $750.00 |
| 5/26/17 BOA | Store Supply Warehouse | $133.60 | 5/3/17 TD | Forward Financing | $747.50 |
| 5/26/17 BOA | Direct Mop Sales | $29.00 | 5/3/17 TD | Quarterspot | $734.52 |
| 5/26/17 BOA | Chargepass NY | $207.50 | 5/3/17 TD | AMEX | $200.00 |
| 5/30/17 BOA | Bags and Bows | $140.26 | 5/3/17 TD | Mtot Disc | $114.95 |
| 5/31/17 BOA | Resaleworld | $19.95 | 5/3/17 TD | Mtot Disc | $64.95 |
| 5/31/17 BOA | Resaleworld | $886.95 | 5/4/17 TD | Paycor | $31,509.05 |
| 5/1/17 BOA | Resaleworld | $886.95 | 5/4/17 TD | Paycor | $14,531.79 |
| 5/1/17 BOA | Facebook | $220.57 | 5/4/17 TD | Paycor | $1,858.56 |
| 5/3/17 BOA | Waltham Services | $75.00 | 5/4/17 TD | Yellowstone Capital | $750.00 |
| 5/3/17 BOA | Waltham Services | $65.00 | 5/4/17 TD | Argus Capital | $750.00 |
| 5/3/17 BOA | Waltham Services | $60.00 | 5/4/17 TD | Forward Financing | $747.50 |
| 5/4/17 BOA | GoDaddy | $21.20 | 5/4/17 TD | Quarterspot | $734.52 |
| 5/8/17 BOA | Paramount Party Supply | $1,317.86 | 5/4/17 TD | Paycor | $144.25 |
| 5/8/17 BOA | Constant Contact | $207.19 | 5/4/17 TD | Vantiv | $105.30 |
| May | | | 5/4/17 TD | Sec of MA Filing | $7.00 |
| BOA | Fees | $69.95 | 5/4/17 TD | Sec of MA Filing | $3.00 |
| | | $11,752.51 | 5/5/17 TD | Yellowstone Capital | $750.00 |
| | | | 5/5/17 TD | Argus Capital | $750.00 |
| | | | 5/5/17 TD | Forward Financing | $747.50 |
| | | | 5/5/17 TD | Quarterspot | $734.52 |
| | | | 5/5/17 TD | Store Supply Warehouse | $264.37 |
| | | | 5/5/17 TD | Beacon | $85.00 |
| | | | 5/8/17 TD | Victory Mechanical | $1,568.24 |
| | | | 5/8/17 TD | Yellowstone Capital | $750.00 |
| | | | 5/8/17 TD | Argus Capital | $750.00 |

| | | |
|---|---|---|
| 5/8/17 TD | Forward Financing | $747.50 |
| 5/8/17 TD | Quarterspot | $734.52 |
| 5/8/17 TD | Columbia Gas | $717.24 |
| 5/8/17 TD | Kash Capital | $624.00 |
| 5/8/17 TD | Columbia Gas | $495.66 |
| 5/8/17 TD | National Grid | $477.00 |
| 5/8/17 TD | Columbia Gas | $358.80 |
| 5/8/17 TD | Beacon | $101.50 |
| 5/9/17 TD | National Grid | $2,946.79 |
| 5/9/17 TD | Argus Capital | $750.00 |
| 5/9/17 TD | Yellowstone Capital | $750.00 |
| 5/9/17 TD | Forward Financing | $747.50 |
| 5/9/17 TD | Quarterspot | $734.52 |
| 5/9/17 TD | Kash Capital | $624.00 |
| 5/10/17 TD | Paycor | $14,531.79 |
| 5/10/17 TD | Quarterspot | $1,469.04 |
| 10-May TD | Argus Capital | $750.00 |
| 5/10/17 TD | Yellowstone Capital | $750.00 |
| 5/10/17 TD | Forward Financing | $747.50 |
| 5/10/17 TD | Kash Capital | $624.00 |
| 5/10/17 TD | Comcast | $521.70 |
| 5/11/17 TD | Yellowstone Capital | $750.00 |
| 5/11/17 TD | Argus Capital | $750.00 |
| 5/11/17 TD | Forward Financing | $747.50 |
| 5/11/17 TD | Quarterspot | $734.52 |
| 5/11/17 TD | Kash Capital | $624.00 |
| 5/11/17 TD | Norfolk & Dedham | $207.00 |
| 5/12/17 TD | Yellowstone Capital | $750.00 |
| 5/12/17 TD | Argus Capital | $750.00 |
| 5/12/17 TD | Forward Financing | $747.50 |
| 5/12/17 TD | Quarterspot | $734.52 |
| 5/12/17 TD | Kash Capital | $624.00 |
| 5/12/17 TD | Wona Trading | $581.01 |
| 5/12/17 TD | National Grid | $213.08 |

| Date | Bank | To | Amount |
|---|---|---|---|
| 6/1/17 | BOA | Melinda Broderick | $260.00 |
| 6/1/17 | BOA | Michael Dodge | $1,500.00 |
| 6/2/17 | BOA | Harbortouch | $486.22 |
| 6/2/17 | BOA | Harbortouch | $367.00 |
| 6/5/17 | BOA | Harbortouch | $82.88 |
| 6/5/17 | BOA | Columbia Gas | $54.52 |
| 6/5/17 | BOA | Harbortouch | $41.44 |
| 6/8/17 | BOA | Michael Dodge | $1,000.00 |
| 6/9/17 | BOA | Melinda Broderick | $260.00 |
| 6/12/17 | BOA | Michael Dodge | $2,000.00 |
| 6/12/17 | BOA | Last Chance Funding | $488.12 |
| 6/13/17 | BOA | Services Heather Healy | $2,197.66 |
| 6/13/17 | BOA | Last Chance Funding | $488.12 |
| 6/14/17 | BOA | Melinda Broderick | $260.00 |

| Date | Payee | Amount | Date | Payee | Amount |
|---|---|---|---|---|---|
| 6/14/17 BOA | Last Chance Funding | $488.12 | 5/12/17 TD | National Grid | $209.13 |
| 6/15/17 BOA | Comm Choice Ins | $2,597.25 | 5/15/17 TD | Yellowstone Capital | $750.00 |
| 6/15/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Argus Capital | $750.00 |
| 6/16/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | forward Financing | $747.50 |
| 6/19/17 BOA | Kulesa | $750.00 | 5/15/17 TD | Quarterspot | $734.52 |
| 6/19/17 BOA | Last Chance Fund'ng | $488.12 | 5/15/17 TD | Kash Capital | $624.00 |
| 6/20/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Uline | $523.80 |
| 6/21/17 BOA | Kulesa | $800.00 | 5/15/17 TD | Apintego Insurance | $279.31 |
| 6/21/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Uline | $142.20 |
| 6/22/17 BOA | Last Chance Fund'ng | $488.12 | 5/16/17 TD | Argus Capital | $750.00 |
| 6/23/17 BOA | Melinda Broderick | $260.00 | 5/16/17 TD | Yellowstone Capital | $750.00 |
| 6/23/17 BOA | Last Chance Fund'ng | $488.12 | 5/16/17 TD | Forward Financing | $747.50 |
| 6/26/17 BOA | All Things Electrical | $1,500.00 | 5/16/17 TD | Quarterspot | $734.52 |
| 6/26/17 BOA | Last Chance Fund'ng | $488.12 | 5/16/17 TD | Kash Capital | $624.00 |
| 6/26/17 BOA | AMEX | $200.00 | 5/16/17 TD | Comm of MA | $328.64 |
| 6/27/17 BOA | Last Chance Funding | $488.12 | 5/17/17 TD | Argus Capital | $750.00 |
| 6/28/17 BOA | Last Chance Funding | $488.12 | 5/17/17 TD | Yellowstone Capital | $750.00 |
| 6/1/17 BOA | Facebook | $43.00 | 5/17/17 TD | Forward Financing | $747.50 |
| 6/1/17 BOA | Experian | $24.99 | 5/17/17 TD | Quarterspot | $734.52 |
| 6/5/17 BOA | Store Supply Warehouse | $40.29 | 5/17/17 TD | Kash Capital | $624.00 |
| 6/5/17 BOA | Amazon | $15.98 | 5/18/17 TD | Paycor | $27,209.31 |
| 6/5/17 BOA | Amazon | $43.27 | 5/18/17 TD | Paycor | $11,438.52 |
| 6/5/17 BOA | Store Supply Warehouse | $186.10 | 5/18/17 TD | Paycor | $1,207.44 |
| 6/5/17 BOA | Store Supply Warehouse | $34.60 | 5/18/17 TD | Yellowstone Capital | $750.00 |
| 6/5/17 BOA | Colorbear | $272.36 | 5/18/17 TD | Argus Capital | $750.00 |
| 6/5/17 BOA | Triumph LA | $338.00 | 5/18/17 TD | Forward Financing | $747.50 |
| 6/5/17 BOA | Triumph LA | $158.50 | 5/18/17 TD | Quarterspot | $734.52 |
| 6/5/17 BOA | GoDaddy | $21.20 | 5/18/17 TD | Kash Capital | $624.00 |
| 6/7/17 BOA | COCO International | $304.25 | 5/19/17 TD | Argus Capital | $750.00 |
| 6/8/17 BOA | Weebly | $96.00 | 5/19/17 TD | Yellowstone Capital | $750.00 |
| 6/12/17 BOA | Constant Contact | $207.19 | 5/19/17 TD | Forward Financing | $747.50 |
| 6/13/17 BOA | Dun & Bradstreet | $139.00 | 5/19/17 TD | Quarterspot | $734.52 |
| 6/13/17 BOA | Arden | $413.25 | 5/19/17 TD | Kash Capital | $624.00 |
| 6/14/17 BOA | Experian | $24.99 | 5/19/17 TD | Paycor | $252.25 |

| Date | Account | Payee | Amount |
|---|---|---|---|
| 6/14/17 | BOA | Uline | $49.35 |
| 6/15/17 | BOA | W.B. Mason | $7.96 |
| 6/15/17 | BOA | W.B. Mason | $217.77 |
| 6/15/17 | BOA | Briggs Nursery | $297.35 |
| 6/15/17 | BOA | Store Supply Warehouse | $35.31 |
| 6/15/17 | BOA | Final Touch Collection | $714.00 |
| 6/16/17 | BOA | Triumph LA | $384.00 |
| 6/16/17 | BOA | Charge Pass NY | $207.50 |
| 6/22/17 | BOA | Amtrack | $304.00 |
| 6/22/17 | BOA | Travel Insurance | $9.00 |
| 6/23/17 | BOA | Resaleworld | $19.95 |
| 6/23/17 | BOA | Microsoft | $106.24 |
| 6/26/17 | BOA | Comcast | $274.46 |
| 6/29/17 | BOA | Resaleworld | $886.95 |
| 6/2/17 | BOA | Lillian Blanc | $357.49 |
| 6/2/17 | BOA | Briana MacMaster | $258.65 |
| 6/19/17 | BOA | Tatiana Quinones | $353.57 |
| 6/14/17 | BOA | Shell Commercial | $50.00 |
| June | BOA | Fees | $264.95 |
| June | CC Account | Cervelat Capital | $9,087.19 |
| | | | $37,211.19 |

| Date | Payee | Amount |
|---|---|---|
| 5/22/17 TD | Yellowstone Capital | $750.00 |
| 5/22/17 TD | Argus Capital | $750.00 |
| 5/22/17 TD | Forward Financing | $747.50 |
| 5/22/17 TD | Quarterspot | $734.52 |
| 5/22/17 TD | Kash Capital | $624.00 |
| 5/22/17 TD | Beacon | $101.50 |
| 5/23/17 TD | Paycor | $11,438.52 |
| 5/23/17 TD | Argus Capital | $750.00 |
| 5/23/17 TD | Yellowstone Capital | $750.00 |
| 5/23/17 TD | Forward Financing | $747.50 |
| 5/23/17 TD | Quarterspot | $734.52 |
| 5/23/17 TD | Kash Capital | $624.00 |
| 5/23/17 TD | Cintas | $600.00 |
| 5/24/17 TD | CFG Pay | $1,099.00 |
| 5/24/17 TD | Yellowstone Capital | $750.00 |
| 5/24/17 TD | Argus Capital | $750.00 |
| 5/24/17 TD | Forward Financing | $747.50 |
| 5/24/17 TD | Quarterspot | $734.52 |
| 5/24/17 TD | Kash Capital | $624.00 |
| 5/25/17 TD | Yellowstone Capital | $750.00 |
| 5/25/17 TD | Argus Capital | $750.00 |
| 5/25/17 TD | Forward Financing | $747.50 |
| 5/25/17 TD | Quarterspot | $734.52 |
| 5/25/17 TD | Kash Capital | $624.00 |
| 5/26/17 TD | Yellowstone Capital | $750.00 |
| 5/26/17 TD | Argus Capital | $750.00 |
| 5/26/17 TD | Forward Financing | $747.50 |
| 5/26/17 TD | Quarterspot | $734.52 |
| 5/26/17 TD | Kash Capital | $624.00 |
| 5/30/17 TD | Brixmor | $12,269.38 |
| 5/30/17 TD | Yellowstone Capital | $750.00 |
| 5/30/17 TD | Argus Capital | $750.00 |
| 5/30/17 TD | Forward Financing | $747.50 |
| 5/30/17 TD | Quarterspot | $734.52 |

| Date | Bank | To | Amount |
|---|---|---|---|
| 6/1/17 | TD | Washington realty Trust | $9,088.00 |
| 6/1/17 | TD | Washington realty Trust | $2,000.00 |
| 6/1/17 | TD | Argus Capital | $750.00 |
| 6/1/17 | TD | Yellowstone Capital | $750.00 |
| 6/1/17 | TD | Forward Financing | $747.50 |
| 6/1/17 | TD | Quarterspot | $734.52 |
| 6/1/17 | TD | Kash Capital | $624.00 |
| 6/1/17 | TD | Commerce Insurance | $240.00 |
| 6/1/17 | TD | Marlin Leasing | $121.93 |
| 6/2/17 | TD | Paycor | $29,486.74 |
| 6/2/17 | TD | Paycor | $11,811.18 |
| 6/2/17 | TD | Paycor | $2,982.30 |
| 6/2/17 | TD | Yellowstone Capital | $750.00 |
| 6/2/17 | TD | Argus Capital | $750.00 |
| 6/2/17 | TD | Forward Financing | $747.50 |
| 6/2/17 | TD | Quarterspot | $734.52 |
| 6/2/17 | TD | Kash Capital | $624.00 |
| 6/2/17 | TD | Mtot Disc | $114.95 |
| 6/2/17 | TD | Indeed | $112.90 |
| 6/2/17 | TD | Mtot Disc | $64.95 |
| 6/5/17 | TD | Region Capital | $850.00 |
| 6/5/17 | TD | Yellowstone Capital | $750.00 |
| 6/5/17 | TD | Argus Capital | $750.00 |

**May**

| Date | Bank | To | Amount |
|---|---|---|---|
| 5/30/17 | TD | Kash Capital | $624.00 |
| 30-May | TD | ATM | $500.00 |
| 5/30/17 | TD | TD Bank Loan | $500.00 |
| 5/30/17 | TD | Apintego Insurance | $252.45 |
| 5/31/17 | TD | Yellowstone Capital | $750.00 |
| 5/31/17 | TD | Argus Capital | $750.00 |
| 5/31/17 | TD | Forward Financing | $747.50 |
| 5/31/17 | TD | Quarterspot | $734.52 |
| 5/31/17 | TD | Kash Capital | $624.00 |
| 5/31/17 | TD | Debit — Cervelat capital | $80.00 |

**CC Account**

| Date | Bank | To | Amount |
|---|---|---|---|
| July | | Uhaul | $154.00 |
| July | | Gas for Uhaul | $76.00 |
| July | | Janelle | $3,866.00 |
| July | TD | MapFre Insurance | $432.95 |
| July | | National Grid West UN | $1,550.00 |
| July | | Office Depot CC tape | $31.84 |
| July | Cash | Postal M.O. Paycor | $191.99 |
| July | Cash | Stamps | $9.80 |
| 29-Jun | TD | Payroll out of TD Acct | $36,644.37 |
| 7/14/17 | Cash | Payroll in cash | $35,081.56 |
| 7/27/17 | Cash | Attorney Madoff | $4,375.00 |
| 7/28/17 | Cash | Payroll in cash | $22,316.78 |
| | | | $104,730.29 |

Cervelat capital — $11,936.66

$235,706.13

| Date | | Payee | Amount |
|---|---|---|---|
| 6/5/17 | TD | Forward Financing | $747.50 |
| 6/5/17 | TD | Quarterspot | $734.52 |
| 6/5/17 | TD | Kash Capital | $624.00 |
| 6/5/17 | TD | Paycor | $286.83 |
| 6/5/17 | TD | Beacon | $101.50 |
| 6/5/17 | TD | Columbia Gas | $56.21 |
| 6/5/17 | TD | Columbia Gas | $55.27 |
| 6/6/17 | TD | Region Capital | $850.00 |
| 6/6/17 | TD | Argus Capital | $750.00 |
| 6/6/17 | TD | Yellowstone Capital | $750.00 |
| 6/6/17 | TD | Forward Financing | $747.50 |
| 6/6/17 | TD | Quarterspot | $734.52 |
| 6/6/17 | TD | Kash Capital | $624.00 |
| 6/6/17 | TD | Columbia Gas | $93.76 |
| 6/7/17 | TD | Paycor | $10,000.00 |
| 6/7/17 | TD | Quarterspot | $1,469.04 |
| 6/7/17 | TD | Region Capital | $850.00 |
| 6/7/17 | TD | Argus Capital | $750.00 |
| 6/7/17 | TD | Yellowstone Capital | $750.00 |
| 6/7/17 | TD | Forward Financing | $747.50 |
| 6/7/17 | TD | Kash Capital | $624.00 |
| 6/7/17 | TD | Vantiv | $184.80 |
| 6/8/17 | TD | Region Capital | $850.00 |
| 6/8/17 | TD | Argus Capital | $750.00 |
| 6/8/17 | TD | Yellowstone Capital | $750.00 |
| 6/8/17 | TD | Forward Financing | $747.50 |
| 6/8/17 | TD | Quarterspot | $734.52 |
| 6/8/17 | TD | Kash Capital | $624.00 |
| 6/9/17 | TD | Region Capital | $850.00 |
| 6/9/17 | TD | Yellowstone Capital | $750.00 |
| 6/9/17 | TD | Argus Capital | $750.00 |
| 6/9/17 | TD | Forward Financing | $747.50 |
| 6/9/17 | TD | Quarterspot | $734.52 |
| 6/9/17 | TD | Kash Capital | $624.00 |

| Date | | Payee | Amount |
|---|---|---|---|
| 6/12/17 | TD | Region Capital | $850.00 |
| 6/12/17 | TD | Yellowstone Capital | $750.00 |
| 6/12/17 | TD | Argus Capital | $750.00 |
| 6/12/17 | TD | Forward Financing | $747.50 |
| 6/12/17 | TD | Quarterspot | $734.52 |
| 6/12/17 | TD | Kash Capital | $624.00 |
| 6/12/17 | TD | Apintego Insurance | $263.25 |
| 6/12/17 | TD | Region Capital | $850.00 |
| 6/13/17 | TD | Yellowstone Capital | $750.00 |
| 6/13/17 | TD | Argus Capital | $750.00 |
| 6/13/17 | TD | Forward Financing | $747.50 |
| 6/13/17 | TD | Quarterspot | $734.52 |
| 6/13/17 | TD | Kash Capital | $624.00 |
| 6/13/17 | TD | Paycor | $110.00 |
| 6/14/17 | TD | Paycor | $8,907.77 |
| 6/14/17 | TD | Region Capital | $850.00 |
| 6/14/17 | TD | Yellowstone Capital | $750.00 |
| 6/14/17 | TD | Argus Capital | $750.00 |
| 6/14/17 | TD | Forward Financing | $747.50 |
| 6/14/17 | TD | Quarterspot | $734.52 |
| 6/14/17 | TD | Kash Capital | $624.00 |
| 6/14/17 | TD | Verizon | $156.14 |
| 6/15/17 | TD | Region Capital | $850.00 |
| 6/15/17 | TD | Yellowstone Capital | $750.00 |
| 6/15/17 | TD | Argus Capital | $750.00 |
| 6/15/17 | TD | Forward Financing | $747.50 |
| 6/15/17 | TD | Quarterspot | $734.52 |
| 6/15/17 | TD | Kash Capital | $624.00 |
| 6/15/17 | TD | National Grid | $284.00 |
| 6/15/17 | TD | National Grid | $191.24 |
| 6/16/17 | TD | Region Capital | $850.00 |
| 6/16/17 | TD | Yellowstone Capital | $750.00 |
| 6/16/17 | TD | Argus Capital | $750.00 |
| 6/16/17 | TD | Forward Financing | $747.50 |

| Date | TD | Payee | Amount |
|---|---|---|---|
| 6/16/17 | TD | Quarterspot | $734.52 |
| 6/16/17 | TD | Kash Capital | $624.00 |
| 6/19/17 | TD | Paychex | $33,306.82 |
| 6/19/17 | TD | Paychex | $12,205.52 |
| 6/19/17 | TD | Paychex | $1,307.94 |
| 6/19/17 | TD | Region Capital | $850.00 |
| 6/19/17 | TD | Yellowstone Capital | $750.00 |
| 6/19/17 | TD | Argus Capital | $750.00 |
| 6/19/17 | TD | Forward Financing | $747.50 |
| 6/19/17 | TD | Quarterspot | $734.52 |
| 6/19/17 | TD | Kash Capital | $624.00 |
| 6/19/17 | TD | Beacon | $101.50 |
| 6/20/17 | TD | Region Capital | $850.00 |
| 6/20/17 | TD | Argus Capital | $750.00 |
| 6/20/17 | TD | Yellowstone Capital | $750.00 |
| 6/20/17 | TD | Forward Financing | $747.50 |
| 6/20/17 | TD | Quarterspot | $734.52 |
| 6/20/17 | TD | Kash Capital | $624.00 |
| 6/20/17 | TD | Paychex | $386.07 |
| 6/21/17 | TD | Region Capital | $850.00 |
| 6/21/17 | TD | Yellowstone Capital | $750.00 |
| 6/21/17 | TD | Argus Capital | $750.00 |
| 6/21/17 | TD | Forward Financing | $747.50 |
| 6/21/17 | TD | Quarterspot | $734.52 |
| 6/21/17 | TD | Kash Capital | $624.00 |
| 6/22/17 | TD | Region Capital | $850.00 |
| 6/22/17 | TD | Yellowstone Capital | $750.00 |
| 6/22/17 | TD | Argus Capital | $750.00 |
| 6/22/17 | TD | Forward Financing | $747.50 |
| 6/22/17 | TD | Quarterspot | $734.52 |
| 6/22/17 | TD | Kash Capital | $624.00 |
| 6/23/17 | TD | Quarterspot | $1,469.04 |
| 6/23/17 | TD | Region Capital | $850.00 |
| 6/23/17 | TD | Yellowstone Capital | $750.00 |

| Date | | Payee | Amount |
|---|---|---|---|
| 6/23/17 | TD | Argus Capital | $750.00 |
| 6/23/17 | TD | Forward Financing | $747.50 |
| 6/23/17 | TD | Kash Capital | $624.00 |
| 6/23/17 | TD | Beacon | $101.50 |
| 6/26/17 | TD | Region Capital | $850.00 |
| 6/26/17 | TD | Yellowstone Capital | $750.00 |
| 6/26/17 | TD | Argus Capital | $750.00 |
| 6/26/17 | TD | Forward Financing | $747.50 |
| 6/26/17 | TD | Quarterspot | $734.52 |
| 6/26/17 | TD | Kash Capital | $624.00 |
| 6/26/17 | TD | Brikmor | $12,269.38 |
| 6/27/17 | TD | Region Capital | $850.00 |
| 6/27/17 | TD | Argus Capital | $750.00 |
| 6/27/17 | TD | Yellowstone Capital | $750.00 |
| 6/27/17 | TD | Forward Financing | $747.50 |
| 6/27/17 | TD | Quarterspot | $734.52 |
| 6/27/17 | TD | Kash Capital | $624.00 |
| | | | $220,825.87 |

| Date | Bank | To | Amount |
|---|---|---|---|
| 4/21/17 | TD | Hayley Worthman | $149.86 |
| 4/22/17 | TD | Michaela Shapiro-Welter | $712.60 |
| 4/17/17 | TD | WP Foxborough Associates | $31,000.00 |
| 4/14/17 | TD | The Lock Clinic | $3,140.34 |
| 4/26/17 | TD | Shell Commercial | $369.78 |
| 4/20/17 | TD | Washington Realty Trust | $2,000.00 |
| 4/20/17 | TD | Washington Realty Trust | $9,022.02 |
| 5/1/17 | TD | TD Bank Loan | $500.00 |
| 5/2/17 | TD | Randy Casey | $1,897.44 |
| 5/1/17 | TD | Providence Mutual Ins. Co. | $5,660.00 |
| 5/5/17 | TD | Callie McCutcheon | $1,430.04 |
| 5/8/17 | TD | Partners Health Care | $80.00 |
| 5/8/17 | TD | Le-Anne Jackonski | $254.60 |
| 5/15/17 | TD | Shannon Batson | $68.32 |
| 5/3/17 | TD | Washington Realty Trust | $9,088.00 |
| 6/1/17 | TD | TD Bank Loan | $500.00 |
| 5/16/17 | TD | Washington Realty Trust | $2,000.00 |
| 5/16/17 | TD | Washington Realty Trust | $9,088.00 |
| 5/10/17 | TD | WP Foxborough Associates | $36,295.70 |
| 6/1/17 | TD | WP Foxborough Associates | $37,000.00 |
| 4/21/17 | TD | Deena Roma | $42.00 |
| 6/16/17 | TD | National Grid | $2,594.37 |
| 6/30/17 | TD | TD Bank Loan | $500.00 |
|  |  |  | $153,393.07 |

| Date | Bank | To | Amount | Date | Bank | To | Amount |
|------|------|-----|--------|------|------|-----|--------|
| 4/3/17 | BOA | Jonathan Munko | $200.00 | 4/3/17 | TD | Mtot Disc | $2,521.51 |
| 4/3/17 | BOA | Harbortouch | $449.82 | 4/3/17 | TD | Forward Financing | $747.50 |
| 4/3/17 | BOA | Harbortouch | $342.41 | 4/3/17 | TD | Quarterspot | $734.52 |
| 4/4/17 | BOA | Harbortouch | $82.88 | 4/3/17 | TD | TD Bill Pay | $500.00 |
| 4/4/17 | BOA | Harbortouch | $41.44 | 4/3/17 | TD | Mtot Disc | $242.95 |
| 4/6/17 | BOA | Melinda Broderick | $260.00 | 4/3/17 | TD | Marlin Leasing | $204.99 |
| 4/11/17 | BOA | National Grid | $652.51 | 4/3/17 | TD | Mtot Disc | $192.95 |
| 4/14/17 | BOA | Melinda Broderick | $260.00 | 4/4/17 | TD | Forward Financing | $747.50 |
| 4/14/17 | BOA | Columbia Gas | $257.86 | 4/4/17 | TD | Quarterspot | $734.52 |
| 4/17/17 | BOA | All Things Electrical | $900.00 | 4/4/17 | TD | Vantiv | $85.35 |
| 4/17/17 | BOA | Dodge Capitol Funding | $3,000.00 | 4/5/17 | TD | Dart Sales | $1,650.70 |
| 4/21/17 | BOA | Melinda Broderick | $260.00 | 4/5/17 | TD | Forward Financing | $747.50 |
| 4/21/17 | BOA | All Things Electrical | $1,400.00 | 4/5/17 | TD | Quarterspot | $734.52 |
| 27-Apr | BOA | Melinda Broderick | $260.00 | 4/6/17 | TD | Janelle | $2,000.00 |
| 4/27/17 | BOA | Jonathan Munko | $2,000.00 | 4/6/17 | TD | Forward Financing | $747.50 |
| 4/3/17 | BOA | Bags and Bows | $140.26 | 4/6/17 | TD | Quarterspot | $734.52 |
| 4/3/17 | BOA | Store Supply Warehouse | $69.14 | 4/6/17 | TD | Dooley Disposal | $578.00 |
| 4/3/17 | BOA | Indeed | $11.14 | 4/6/17 | TD | Dooley Disposal | $515.00 |
| 4/4/17 | BOA | Azar Displays | $668.02 | 4/7/17 | TD | ADP | $33,096.61 Returned |
| 4/4/17 | BOA | Go Daddy | $21.20 | 4/7/17 | TD | ADP Tax | $13,889.34 |
| 4/6/17 | BOA | Constant Contact | $207.19 | 4/7/17 | TD | Columbia Gas | $790.87 |
| 4/6/17 | BOA | Peoplesmart | $25.00 | 4/7/17 | TD | Forward Financing | $747.50 |
| 4/7/17 | BOA | Waltham Services | $75.00 | 4/7/17 | TD | Quarterspot | $734.52 |
| 4/7/17 | BOA | Waltham Services | $65.00 | 4/7/17 | TD | Columbia Gas | $476.29 Returned |
| 4/7/17 | BOA | Waltham Services | $60.00 | 4/7/17 | TD | Columbia Gas | $475.85 Returned |
| 4/7/17 | BOA | Resaleworld | $940.00 | 4/7/17 | TD | ADP | $301.47 |
| 4/10/17 | BOA | Store Supply Warehouse | $101.10 | 4/10/17 | TD | Forward Financing | $747.50 |
| 4/10/17 | BOA | Store Supply Warehouse | $592.59 | 4/10/17 | TD | Quarterspot | $734.52 |
| 4/10/17 | BOA | Store Supply Warehouse | $107.12 | 4/10/17 | TD | Beacon | $101.50 |
| 4/10/17 | BOA | Home Depot | $61.22 | 4/11/17 | TD | Forward Financing | $747.50 |
| 4/10/17 | BOA | Comcast | $26.30 | 4/11/17 | TD | Quarterspot | $734.52 |
| 4/12/17 | BOA | Final Touch Collection | $682.00 | 4/12/17 | TD | Forward Financing | $747.50 |
| 4/13/17 | BOA | Store Supply Warehouse | $97.92 | 4/12/17 | TD | Quarterspot | $734.52 |

| Date | Acct | Payee | Amount | Date | Payee | Amount |
|---|---|---|---|---|---|---|
| 4/13/17 | BOA | Store Supply Warehouse | $24.00 | 4/12/17 TD | National Grid | $230.29 |
| 4/13/17 | BOA | Dun & Bradstreet | $139.00 | 4/12/17 TD | National Grid | $216.04 |
| 4/14/17 | BOA | Experian | $24.99 | 4/13/17 TD | Forward Financing | $747.50 |
| 4/17/17 | BOA | Store Supply Warehouse | $27.86 | 4/13/17 TD | Quarterspot | $734.52 |
| 4/17/17 | BOA | WB Mason | $28.58 | 4/13/17 TD | Columbia Gas | $476.29 |
| 4/17/17 | BOA | Uline | $581.89 | 4/13/17 TD | Columbia Gas | $475.85 |
| 4/17/17 | BOA | Party City | $232.55 | 4/14/17 TD | Forward Financing | $747.50 |
| 4/19/17 | BOA | WB Mason | $29.73 | 4/14/17 TD | Quarterspot | $734.52 |
| 4/20/17 | BOA | WB Mason | $96.57 | 4/17/17 TD | Janelle | $1,000.00 |
| 4/24/17 | BOA | Store Supply Warehouse | $70.68 | 4/17/17 TD | Forward Financing | $747.50 |
| 4/24/17 | BOA | Resaleworld | $19.95 | 4/17/17 TD | Quarterspot | $734.52 |
| 4/24/17 | BOA | Peoplesmart | $49.99 | 17-Apr TD | AMEX | $514.49 |
| 4/27/17 | BOA | WB Mason | $47.80 | 4/18/17 TD | Forward Financing | $747.50 |
| 4/27/17 | BOA | WB Mason | $91.43 | 4/18/17 TD | Quarterspot | $734.52 |
| 4/27/17 | BOA | Comcast | $114.54 | 4/19/17 TD | Argus Capital | $750.00 |
| 4/28/17 | BOA | Uline | $494.99 | 4/19/17 TD | Forward Financing | $747.50 |
| April | BOA | Transfer Fees | $199.95 | 4/20/17 TD | Quarterspot | $734.52 |
| April | CC Acct. | Cervelat Capital | $11,368.76 | 4/20/17 TD | Paycor | $747.50 |
| | | | $27,960.38 | 4/20/17 TD | Paycor Taxes | $32,363.20 |
| | | | | 4/20/17 TD | Paycor Taxes | $14,998.88 |
| | | | | 4/20/17 TD | Paycor Taxes | $1,987.62 |
| | | | | 4/20/17 TD | Argus Capital | $750.00 |
| | | | | 4/20/17 TD | Forward Financing | $747.50 |
| | | | | 4/20/17 TD | Quarterspot | $734.52 |
| | | | | 4/20/17 TD | Paycor | $122.25 |
| | | | | 4/21/17 TD | Argus Capital | $750.00 |
| | | | | 4/21/17 TD | Forward Financing | $747.50 |
| | | | | 4/21/17 TD | Quarterspot | $734.52 |
| | | | | 4/24/17 TD | Argus Capital | $750.00 |
| | | | | 4/24/17 TD | Forward Financing | $747.50 |
| | | | | 4/24/17 TD | Quarterspot | $734.52 |
| | | | | 4/24/17 TD | Comcast | $215.62 |
| | | | | 4/24/17 TD | Weebly | $144.00 |
| | | | | 4/24/17 TD | Beacon | $101.50 |
| | | | | 4/25/17 TD | Argus Capital | $750.00 |

| Date | To | Amount |
|---|---|---|
| 4/25/17 TD | Forward Financing | $747.50 |
| 4/25/17 TD | Quarterspot | $734.52 |
| 4/25/17 TD | National Grid | $610.68 |
| 4/25/17 TD | Dunkin | $1.89 |
| 4/26/17 TD | Dart Sales | $996.25 |
| 4/26/17 TD | Argus Capital | $750.00 |
| 4/26/17 TD | Forward Financing | $747.50 |
| 4/26/17 TD | Quarterspot | $734.52 |
| 4/27/17 TD | Brixmor | $10,682.85 |
| 4/27/17 TD | Argus Capital | $750.00 |
| 4/27/17 TD | Forward Financing | $747.50 |
| 4/27/17 TD | Quarterspot | $734.52 |
| 4/28/17 TD | Washington Realty | $9,022.02 |
| 4/28/17 TD | Washington Realty | $2,000.00 |
| 4/28/17 TD | Argus Capital | $750.00 |
| 4/28/17 TD | Forward Financing | $747.50 |
| 4/28/17 TD | Quarterspot | $734.52 |
| 4/28/17 TD | Dart Sales | $398.00 |
| 4/28/17 TD | Dart Sales | $317.25 |
| 4/28/17 TD | AMEX | $200.00 |
| 28-Apr TD | Maint Fee | $30.00 |
| | | $170,368.75 |

| Date | Bank | To | Amount | Date | Bank | To | Amount |
|---|---|---|---|---|---|---|---|
| 5/2/17 | BOA | Harbortouch | $558.60 | 5/1/17 | TD | Comm Choice Insurance | $2,597.25 |
| 5/2/17 | BOA | Harbortouch | $547.49 | 5/1/17 | TD | Dart Sales | $897.60 |
| 5/2/17 | BOA | Harbortouch | $82.88 | 5/1/17 | TD | Argus Capital | $750.00 |
| 5/2/17 | BOA | Harbortouch | $41.44 | 5/1/17 | TD | Forward Financing | $747.50 |
| 5/3/17 | BOA | Transfer | $6.00 | 5/1/17 | TD | Quarterspot | $734.52 |
| 5/3/17 | BOA | Jonathan Munko | $200.00 | 5/1/17 | TD | TD Bank Loan | $500.00 |
| 5/4/17 | BOA | Melinda Broderick | $260.00 | 5/1/17 | TD | Dart Sales | $288.00 |
| 5/4/17 | BOA | AMEX | $494.49 | 5/1/17 | TD | Apintego Insurance | $287.48 |

| Date | Bank | Payee | Amount | Date | Type | Payee | Amount |
|---|---|---|---|---|---|---|---|
| 5/8/17 | BOA | Columbia Gas | $347.01 | 5/1/17 | TD | Amtrack | $199.00 |
| 5/11/17 | BOA | Melinda Broderick | $260.00 | 5/1/17 | TD | Marlin Leasing | $121.93 |
| 5/18/17 | BOA | Melinda Broderick | $260.00 | 5/2/17 | TD | Argus Capital | $750.00 |
| 5/25/17 | BOA | Melinda Broderick | $260.00 | 5/2/17 | TD | Forward Financing | $747.50 |
| 5/30/17 | BOA | Jonathan Munko | $2,200.00 | 5/2/17 | TD | Quarterspot | $734.52 |
| 5/30/17 | BOA | Aflac | $572.88 | 5/2/17 | TD | Dooley Disposal | $578.00 |
| 5/19/17 | BOA | WB Mason | $79.39 | 5/3/17 | TD | Mtot Disc | $2,813.77 |
| 5/19/17 | BOA | Dun & Bradstreet | $139.00 | 5/3/17 | TD | Argus Capital | $750.00 |
| 5/24/17 | BOA | Victory Mechanical | $1,102.35 | 5/3/17 | TD | Yellowstone Capital | $750.00 |
| 5/26/17 | BOA | Store Supply Warehouse | $133.60 | 5/3/17 | TD | Forward Financing | $747.50 |
| 5/26/17 | BOA | Direct Mop Sales | $29.00 | 5/3/17 | TD | Quarterspot | $734.52 |
| 5/26/17 | BOA | Chargepass NY | $207.50 | 5/3/17 | TD | AMEX | $200.00 |
| 5/30/17 | BOA | Bags and Bows | $140.26 | 5/3/17 | TD | Mtot Disc | $114.95 |
| 5/31/17 | BOA | Resaleworld | $19.95 | 5/3/17 | TD | Mtot Disc | $64.95 |
| 5/31/17 | BOA | Resaleworld | $886.95 | 5/4/17 | TD | Paycor | $31,509.05 |
| 5/1/17 | BOA | Resaleworld | $886.95 | 5/4/17 | TD | Paycor | $14,531.79 |
| 5/1/17 | BOA | Facebook | $220.57 | 5/4/17 | TD | Paycor | $1,858.56 |
| 5/3/17 | BOA | Waltham Services | $75.00 | 5/4/17 | TD | Yellowstone Capital | $750.00 |
| 5/3/17 | BOA | Waltham Services | $65.00 | 5/4/17 | TD | Argus Capital | $750.00 |
| 5/3/17 | BOA | Waltham Services | $60.00 | 5/4/17 | TD | Forward Financing | $747.50 |
| 5/4/17 | BOA | GoDaddy | $21.20 | 5/4/17 | TD | Quarterspot | $734.52 |
| 5/8/17 | BOA | Paramount Party Supply | $1,317.86 | 5/4/17 | TD | Paycor | $144.25 |
| 5/8/17 | BOA | Constant Contact | $207.19 | 5/4/17 | TD | Vantiv | $105.30 |
| 5/8/17 | BOA | Fees | $69.95 | 5/4/17 | TD | Sec of MA Filing | $7.00 |
| May | BOA | Fees | $11,752.51 | 5/4/17 | TD | Sec of MA Filing | $3.00 |
| | | | | 5/5/17 | TD | Yellowstone Capital | $750.00 |
| | | | | 5/5/17 | TD | Argus Capital | $750.00 |
| | | | | 5/5/17 | TD | Forward Financing | $747.50 |
| | | | | 5/5/17 | TD | Quarterspot | $734.52 |
| | | | | 5/5/17 | TD | Store Supply Warehouse | $264.37 |
| | | | | 5/5/17 | TD | Beacon | $85.00 |
| | | | | 5/8/17 | TD | Victory Mechanical | $1,568.24 |
| | | | | 5/8/17 | TD | Yellowstone Capital | $750.00 |
| | | | | 5/8/17 | TD | Argus Capital | $750.00 |

| Date | Entity | Amount |
|---|---|---|
| 5/8/17 TD | Forward Financing | $747.50 |
| 5/8/17 TD | Quarterspot | $734.52 |
| 5/8/17 TD | Columbia Gas | $717.24 |
| 5/8/17 TD | Kash Capital | $624.00 |
| 5/8/17 TD | Columbia Gas | $495.65 |
| 5/8/17 TD | National Grid | $477.00 |
| 5/8/17 TD | Columbia Gas | $358.80 |
| 5/8/17 TD | Beacon | $101.50 |
| 5/9/17 TD | National Grid | $2,946.79 |
| 5/9/17 TD | Argus Capital | $750.00 |
| 5/9/17 TD | Yellowstone Capital | $750.00 |
| 5/9/17 TD | Forward Financing | $747.50 |
| 5/9/17 TD | Quarterspot | $734.52 |
| 5/9/17 TD | Kash Capital | $624.00 |
| 5/10/17 TD | Paycor | $14,531.79 |
| 5/10/17 TD | Quarterspot | $1,469.04 |
| 10-May TD | Argus Capital | $750.00 |
| 5/10/17 TD | Yellowstone Capital | $750.00 |
| 5/10/17 TD | Forward Financing | $747.50 |
| 5/10/17 TD | Kash Capital | $624.00 |

| Date | Bank | To | Amount | Entity | Date | Amount |
|---|---|---|---|---|---|---|
| 6/1/17 | BOA | Melinda Broderick | $260.00 | Comcast | 5/10/17 TD | $521.70 |
| 6/1/17 | BOA | Michael Dodge | $1,500.00 | Yellowstone Capital | 5/11/17 TD | $750.00 |
| 6/2/17 | BOA | Harbortouch | $486.22 | Argus Capital | 5/11/17 TD | $750.00 |
| 6/2/17 | BOA | Harbortouch | $367.00 | Forward Financing | 5/11/17 TD | $747.50 |
| 6/5/17 | BOA | Harbortouch | $82.88 | Quarterspot | 5/11/17 TD | $734.52 |
| 6/5/17 | BOA | Columbia Gas | $54.52 | Kash Capital | 5/11/17 TD | $624.00 |
| 6/5/17 | BOA | Harbortouch | $41.44 | Norfolk & Dedham | 5/11/17 TD | $207.00 |
| 6/8/17 | BOA | Michael Dodge | $1,000.00 | Yellowstone Capital | 5/12/17 TD | $750.00 |
| 6/9/17 | BOA | Melinda Broderick | $260.00 | Argus Capital | 5/12/17 TD | $750.00 |
| 6/12/17 | BOA | Michael Dodge | $2,000.00 | Forward Financing | 5/12/17 TD | $747.50 |
| 6/12/17 | BOA | Last Chance Funding | $488.12 | Quarterspot | 5/12/17 TD | $734.52 |
| 6/13/17 | BOA | Services Heather Healy | $2,197.66 | Kash Capital | 5/12/17 TD | $624.00 |
| 6/13/17 | BOA | Last Chance Funding | $488.12 | Wona Trading | 5/12/17 TD | $581.01 |
| 6/14/17 | BOA | Melinda Broderick | $260.00 | National Grid | 5/12/17 TD | $213.08 |

| Date | Vendor | Amount | Date | Payee | Amount |
|---|---|---|---|---|---|
| 6/14/17 BOA | Last Chance Funding | $488.12 | 5/12/17 TD | National Grid | $209.13 |
| 6/15/17 BOA | Comm Choice Ins | $2,597.25 | 5/15/17 TD | Yellowstone Capital | $750.00 |
| 6/15/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Argus Capital | $750.00 |
| 6/16/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | forward Financing | $747.50 |
| 6/19/17 BOA | Kulesa | $750.00 | 5/15/17 TD | Quarterspot | $734.52 |
| 6/19/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Kash Capital | $624.00 |
| 6/20/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Uline | $523.80 |
| 6/21/17 BOA | Kulesa | $800.00 | 5/15/17 TD | Apintego Insurance | $279.31 |
| 6/21/17 BOA | Last Chance Funding | $488.12 | 5/15/17 TD | Uline | $142.20 |
| 6/22/17 BOA | Last Chance Funding | $488.12 | 5/16/17 TD | Argus Capital | $750.00 |
| 6/23/17 BOA | Melinda Broderick | $260.00 | 5/16/17 TD | Yellowstone Capital | $750.00 |
| 6/23/17 BOA | Last Chance Funding | $488.12 | 5/16/17 TD | Forward Financing | $747.50 |
| 6/26/17 BOA | All Things Electrical | $1,500.00 | 5/16/17 TD | Quarterspot | $734.52 |
| 6/26/17 BOA | Last Chance Funding | $488.12 | 5/16/17 TD | Kash Capital | $624.00 |
| 6/26/17 BOA | AMEX | $200.00 | 5/16/17 TD | Comm of MA | $328.64 |
| 6/27/17 BOA | Last Chance Funding | $488.12 | 5/17/17 TD | Argus Capital | $750.00 |
| 6/28/17 BOA | Last Chance Funding | $488.12 | 5/17/17 TD | Yellowstone Capital | $750.00 |
| 6/1/17 BOA | Facebook | $43.00 | 5/17/17 TD | Forward Financing | $747.50 |
| 6/1/17 BOA | Experian | $24.99 | 5/17/17 TD | Quarterspot | $734.52 |
| 6/5/17 BOA | Store Supply Warehouse | $40.29 | 5/17/17 TD | Kash Capital | $624.00 |
| 6/5/17 BOA | Amazon | $15.98 | 5/18/17 TD | Paycor | $27,209.31 |
| 6/5/17 BOA | Amazon | $43.27 | 5/18/17 TD | Paycor | $11,438.52 |
| 6/5/17 BOA | Store Supply Warehouse | $186.10 | 5/18/17 TD | Paycor | $1,207.44 |
| 6/5/17 BOA | Store Supply Warehouse | $34.60 | 5/18/17 TD | Yellowstone Capital | $750.00 |
| 6/5/17 BOA | Colorbear | $272.36 | 5/18/17 TD | Argus Capital | $750.00 |
| 6/5/17 BOA | Triumph LA | $338.00 | 5/18/17 TD | Forward Financing | $747.50 |
| 6/5/17 BOA | Triumph LA | $158.50 | 5/18/17 TD | Quarterspot | $734.52 |
| 6/5/17 BOA | GoDaddy | $21.20 | 5/18/17 TD | Kash Capital | $624.00 |
| 6/7/17 BOA | COCO International | $304.25 | 5/19/17 TD | Argus Capital | $750.00 |
| 6/8/17 BOA | Weebly | $96.00 | 5/19/17 TD | Yellowstone Capital | $750.00 |
| 6/12/17 BOA | Constant Contact | $207.19 | 5/19/17 TD | Forward Financing | $747.50 |
| 6/13/17 BOA | Dun & Bradstreet | $139.00 | 5/19/17 TD | Quarterspot | $734.52 |
| 6/13/17 BOA | Arden | $413.25 | 5/19/17 TD | Kash Capital | $624.00 |
| 6/14/17 BOA | Experian | $24.99 | 5/19/17 TD | Paycor | $252.25 |

| Date | Account | Payee | Amount | Date | Payee | Amount |
|---|---|---|---|---|---|---|
| 6/14/17 | BOA | Uline | $49.35 | 5/22/17 TD | Yellowstone Capital | $750.00 |
| 6/15/17 | BOA | W.B. Mason | $7.96 | 5/22/17 TD | Argus Capital | $750.00 |
| 6/15/17 | BOA | W.B. Mason | $217.77 | 5/22/17 TD | Forward Financing | $747.50 |
| 6/15/17 | BOA | Briggs Nursery | $297.35 | 5/22/17 TD | Quarterspot | $734.52 |
| 6/15/17 | BOA | Store Supply Warehouse | $35.31 | 5/22/17 TD | Kash Capital | $624.00 |
| 6/15/17 | BOA | Final Touch Collection | $714.00 | 5/22/17 TD | Beacon | $101.50 |
| 6/16/17 | BOA | Triumph LA | $384.00 | 5/23/17 TD | Paycor | $11,438.52 |
| 6/16/17 | BOA | Charge Pass NY | $207.50 | 5/23/17 TD | Argus Capital | $750.00 |
| 6/22/17 | BOA | Amtrack | $304.00 | 5/23/17 TD | Yellowstone Capital | $750.00 |
| 6/22/17 | BOA | Travel Insurance | $9.00 | 5/23/17 TD | Forward Financing | $747.50 |
| 6/23/17 | BOA | Resaleworld | $19.95 | 5/23/17 TD | Quarterspot | $734.52 |
| 6/23/17 | BOA | Microsoft | $106.24 | 5/23/17 TD | Kash Capital | $624.00 |
| 6/26/17 | BOA | Comcast | $274.46 | 5/23/17 TD | Cintas | $600.00 |
| 6/29/17 | BOA | Resaleworld | $886.95 | 5/24/17 TD | CFG Pay | $1,099.00 |
| 6/2/17 | BOA | Lillian Blanc | $357.49 | 5/24/17 TD | Yellowstone Capital | $750.00 |
| 6/2/17 | BOA | Briana MacMaster | $258.65 | 5/24/17 TD | Argus Capital | $750.00 |
| 6/19/17 | BOA | Tatiana Quinones | $353.57 | 5/24/17 TD | Forward Financing | $747.50 |
| 6/14/17 | BOA | Shell Commercial | $50.00 | 5/24/17 TD | Quarterspot | $734.52 |
| June | BOA | Fees | $264.95 | 5/24/17 TD | Kash Capital | $624.00 |
| June | CC Account | Cervelat Capital | $9,087.19 | 5/25/17 TD | Yellowstone Capital | $750.00 |
|  |  |  | $37,211.19 | 5/25/17 TD | Argus Capital | $750.00 |
|  |  |  |  | 5/25/17 TD | Forward Financing | $747.50 |
|  |  |  |  | 5/25/17 TD | Quarterspot | $734.52 |
|  |  |  |  | 5/25/17 TD | Kash Capital | $624.00 |
|  |  |  |  | 5/26/17 TD | Yellowstone Capital | $750.00 |
|  |  |  |  | 5/26/17 TD | Argus Capital | $750.00 |
|  |  |  |  | 5/26/17 TD | Forward Financing | $747.50 |
|  |  |  |  | 5/26/17 TD | Quarterspot | $734.52 |
|  |  |  |  | 5/26/17 TD | Kash Capital | $624.00 |
|  |  |  |  | 5/30/17 TD | Brixmor | $12,269.38 |
|  |  |  |  | 5/30/17 TD | Yellowstone Capital | $750.00 |
|  |  |  |  | 5/30/17 TD | Argus Capital | $750.00 |
|  |  |  |  | 5/30/17 TD | Forward Financing | $747.50 |
|  |  |  |  | 5/30/17 TD | Quarterspot | $734.52 |

| Date | Bank | To | Amount |
|---|---|---|---|
| 6/1/17 | TD | Washington realty Trust | $9,088.00 |
| 6/1/17 | TD | Washington realty Trust | $2,000.00 |
| 6/1/17 | TD | Argus Capital | $750.00 |
| 6/1/17 | TD | Yellowstone Capital | $750.00 |
| 6/1/17 | TD | Forward Financing | $747.50 |
| 6/1/17 | TD | Quarterspot | $734.52 |
| 6/1/17 | TD | Kash Capital | $624.00 |
| 6/1/17 | TD | Commerce Insurance | $240.00 |
| 6/1/17 | TD | Marlin Leasing | $121.93 |
| 6/2/17 | TD | Paycor | $29,486.74 |
| 6/2/17 | TD | Paycor | $11,811.18 |
| 6/2/17 | TD | Paycor | $2,982.30 |
| 6/2/17 | TD | Yellowstone Capital | $750.00 |
| 6/2/17 | TD | Argus Capital | $750.00 |
| 6/2/17 | TD | Forward Financing | $747.50 |
| 6/2/17 | TD | Quarterspot | $734.52 |
| 6/2/17 | TD | Kash Capital | $624.00 |
| 6/2/17 | TD | Mtot Disc | $114.95 |
| 6/2/17 | TD | Indeed | $112.90 |
| 6/2/17 | TD | Mtot Disc | $64.95 |
| 6/5/17 | TD | Region Capital | $850.00 |
| 6/5/17 | TD | Yellowstone Capital | $750.00 |
| 6/5/17 | TD | Argus Capital | $750.00 |

| May | | CC Account | Debit |
|---|---|---|---|
| 5/30/17 | TD | Kash Capital | $624.00 |
| 30-May | TD | ATM | $500.00 |
| 5/30/17 | TD | TD Bank Loan | $500.00 |
| 5/30/17 | TD | Apintego Insurance | $252.45 |
| 5/31/17 | TD | Yellowstone Capital | $750.00 |
| 5/31/17 | TD | Argus Capital | $750.00 |
| 5/31/17 | TD | Forward Financing | $747.50 |
| 5/31/17 | TD | Quarterspot | $734.52 |
| 5/31/17 | TD | Kash Capital | $624.00 |
| 5/31/17 | TD | Debit | $80.00 |

Debit — Cervelat capital   $11,936.66
$235,706.13

| Date | Bank | To | Amount |
|---|---|---|---|
| | TD | Uhaul | $154.00 |
| | Cash | Gas for Uhaul | $76.00 |
| | Cash | Janelle | $3,866.00 |
| July | TD | MapFre Insurance | $432.95 |
| July | Cash | National Grid West UN. | $1,550.00 |
| July | Cash | Office Depot CC tape | $31.84 |
| July | Cash | Postal M.O. Paycor | $191.99 |
| July | Cash | Stamps | $9.80 |
| 29-Jun | TD | Payroll out of TD Acct | $36,644.37 |
| 7/14/17 | Cash | Payroll in cash | $35,081.56 |
| 7/27/17 | Cash | Attorney Madoff | $4,375.00 |
| 7/28/17 | Cash | Payroll in cash | $22,316.78 |
| | | Payroll in cash | $104,730.29 |

| Date | Payee | Amount |
|---|---|---|
| 6/5/17 TD | Forward Financing | $747.50 |
| 6/5/17 TD | Quarterspot | $734.52 |
| 6/5/17 TD | Kash Capital | $624.00 |
| 6/5/17 TD | Paycor | $286.83 |
| 6/5/17 TD | Beacon | $101.50 |
| 6/5/17 TD | Columbia Gas | $56.21 |
| 6/5/17 TD | Columbia Gas | $55.27 |
| 6/6/17 TD | Region Capital | $850.00 |
| 6/6/17 TD | Argus Capital | $750.00 |
| 6/6/17 TD | Yellowstone Capital | $750.00 |
| 6/6/17 TD | Forward Financing | $747.50 |
| 6/6/17 TD | Quarterspot | $734.52 |
| 6/6/17 TD | Kash Capital | $624.00 |
| 6/6/17 TD | Columbia Gas | $93.76 |
| 6/7/17 TD | Paycor | $10,000.00 |
| 6/7/17 TD | Quarterspot | $1,469.04 |
| 6/7/17 TD | Region Capital | $850.00 |
| 6/7/17 TD | Argus Capital | $750.00 |
| 6/7/17 TD | Yellowstone Capital | $750.00 |
| 6/7/17 TD | Forward Financing | $747.50 |
| 6/7/17 TD | Kash Capital | $624.00 |
| 6/7/17 TD | Vantiv | $184.80 |
| 6/8/17 TD | Region Capital | $850.00 |
| 6/8/17 TD | Argus Capital | $750.00 |
| 6/8/17 TD | Yellowstone Capital | $750.00 |
| 6/8/17 TD | Forward Financing | $747.50 |
| 6/8/17 TD | Quarterspot | $734.52 |
| 6/8/17 TD | Kash Capital | $624.00 |
| 6/9/17 TD | Region Capital | $850.00 |
| 6/9/17 TD | Yellowstone Capital | $750.00 |
| 6/9/17 TD | Argus Capital | $750.00 |
| 6/9/17 TD | Forward Financing | $747.50 |
| 6/9/17 TD | Quarterspot | $734.52 |
| 6/9/17 TD | Kash Capital | $624.00 |

| Date | | | Payee | Amount |
|---|---|---|---|---|
| 6/12/17 | TD | | Region Capital | $850.00 |
| 6/12/17 | TD | | Yellowstone Capital | $750.00 |
| 6/12/17 | TD | | Argus Capital | $750.00 |
| 6/12/17 | TD | | Forward Financing | $747.50 |
| 6/12/17 | TD | | Quarterspot | $734.52 |
| 6/12/17 | TD | | Kash Capital | $624.00 |
| 6/12/17 | TD | | Apintego Insurance | $263.25 |
| 6/13/17 | TD | | Region Capital | $850.00 |
| 6/13/17 | TD | | Yellowstone Capital | $750.00 |
| 6/13/17 | TD | | Argus Capital | $750.00 |
| 6/13/17 | TD | | Forward Financing | $747.50 |
| 6/13/17 | TD | | Quarterspot | $734.52 |
| 6/13/17 | TD | | Kash Capital | $624.00 |
| 6/13/17 | TD | | Paycor | $110.00 |
| 6/14/17 | TD | | Paycor | $8,907.77 |
| 6/14/17 | TD | | Region Capital | $850.00 |
| 6/14/17 | TD | | Yellowstone Capital | $750.00 |
| 6/14/17 | TD | | Argus Capital | $750.00 |
| 6/14/17 | TD | | Forward Financing | $747.50 |
| 6/14/17 | TD | | Quarterspot | $734.52 |
| 6/14/17 | TD | | Kash Capital | $624.00 |
| 6/14/17 | TD | | Verizon | $156.14 |
| 6/15/17 | TD | | Region Capital | $850.00 |
| 6/15/17 | TD | | Yellowstone Capital | $750.00 |
| 6/15/17 | TD | | Argus Capital | $750.00 |
| 6/15/17 | TD | | Forward Financing | $747.50 |
| 6/15/17 | TD | | Quarterspot | $734.52 |
| 6/15/17 | TD | | Kash Capital | $624.00 |
| 6/15/17 | TD | | National Grid | $284.00 |
| 6/15/17 | TD | | National Grid | $191.24 |
| 6/16/17 | TD | | Region Capital | $850.00 |
| 6/16/17 | TD | | Yellowstone Capital | $750.00 |
| 6/16/17 | TD | | Argus Capital | $750.00 |
| 6/16/17 | TD | | Forward Financing | $747.50 |

| Date | | Payee | Amount |
|---|---|---|---|
| 6/16/17 | TD | Quarterspot | $734.52 |
| 6/16/17 | TD | Kash Capital | $624.00 |
| 6/19/17 | TD | Paychex | $33,306.82 |
| 6/19/17 | TD | Paychex | $12,205.52 |
| 6/19/17 | TD | Paychex | $1,307.94 |
| 6/19/17 | TD | Region Capital | $850.00 |
| 6/19/17 | TD | Yellowstone Capital | $750.00 |
| 6/19/17 | TD | Argus Capital | $750.00 |
| 6/19/17 | TD | Forward Financing | $747.50 |
| 6/19/17 | TD | Quarterspot | $734.52 |
| 6/19/17 | TD | Kash Capital | $624.00 |
| 6/19/17 | TD | Beacon | $101.50 |
| 6/20/17 | TD | Region Capital | $850.00 |
| 6/20/17 | TD | Argus Capital | $750.00 |
| 6/20/17 | TD | Yellowstone Capital | $750.00 |
| 6/20/17 | TD | Forward Financing | $747.50 |
| 6/20/17 | TD | Quarterspot | $734.52 |
| 6/20/17 | TD | Kash Capital | $624.00 |
| 6/20/17 | TD | Paychex | $386.07 |
| 6/21/17 | TD | Region Capital | $850.00 |
| 6/21/17 | TD | Yellowstone Capital | $750.00 |
| 6/21/17 | TD | Argus Capital | $750.00 |
| 6/21/17 | TD | Forward Financing | $747.50 |
| 6/21/17 | TD | Quarterspot | $734.52 |
| 6/21/17 | TD | Kash Capital | $624.00 |
| 6/22/17 | TD | Region Capital | $850.00 |
| 6/22/17 | TD | Yellowstone Capital | $750.00 |
| 6/22/17 | TD | Argus Capital | $750.00 |
| 6/22/17 | TD | Forward Financing | $747.50 |
| 6/22/17 | TD | Quarterspot | $734.52 |
| 6/22/17 | TD | Kash Capital | $624.00 |
| 6/23/17 | TD | Quarterspot | $1,469.04 |
| 6/23/17 | TD | Region Capital | $850.00 |
| 6/23/17 | TD | Yellowstone Capital | $750.00 |

| Date | | Description | Amount |
|------|------|-------------|--------|
| 6/23/17 | TD | Argus Capital | $750.00 |
| 6/23/17 | TD | Forward Financing | $747.50 |
| 6/23/17 | TD | Kash Capital | $624.00 |
| 6/23/17 | TD | Beacon | $101.50 |
| 6/26/17 | TD | Region Capital | $850.00 |
| 6/26/17 | TD | Yellowstone Capital | $750.00 |
| 6/26/17 | TD | Argus Capital | $750.00 |
| 6/26/17 | TD | Forward Financing | $747.50 |
| 6/26/17 | TD | Quarterspot | $734.52 |
| 6/26/17 | TD | Kash Capital | $624.00 |
| 6/27/17 | TD | Brixmor | $12,269.38 |
| 6/27/17 | TD | Region Capital | $850.00 |
| 6/27/17 | TD | Argus Capital | $750.00 |
| 6/27/17 | TD | Yellowstone Capital | $750.00 |
| 6/27/17 | TD | Forward Financing | $747.50 |
| 6/27/17 | TD | Quarterspot | $734.52 |
| 6/27/17 | TD | Kash Capital | $624.00 |
| | | | $220,825.87 |

| Date | Bank | To | Amount |
|------|------|-----|--------|
| 4/21/17 | TD | Hayley Worthman | $149.86 |
| 4/22/17 | TD | Michaela Shapiro-Welter | $712.60 |
| 4/17/17 | TD | WP Foxborough Associates | $31,000.00 |
| 4/14/17 | TD | The Lock Clinic | $3,140.34 |
| 4/26/17 | TD | Shell Commercial | $369.78 |
| 4/20/17 | TD | Washington Realty Trust | $2,000.00 |
| 4/20/17 | TD | Washington Realty Trust | $9,022.02 |
| 5/1/17 | TD | TD Bank Loan | $500.00 |
| 5/2/17 | TD | Randy Casey | $1,897.44 |
| 5/1/17 | TD | Providence Mutual Ins. Co. | $5,660.00 |
| 5/5/17 | TD | Callie McCutcheon | $1,430.04 |
| 5/8/17 | TD | Partners Health Care | $80.00 |
| 5/8/17 | TD | Le-Anne Jackonski | $254.60 |
| 5/15/17 | TD | Shannon Batson | $68.32 |
| 5/3/17 | TD | Washington Realty Trust | $9,088.00 |
| 6/1/17 | TD | TD Bank Loan | $500.00 |
| 5/16/17 | TD | Washington Realty Trust | $2,000.00 |
| 5/16/17 | TD | Washington Realty Trust | $9,088.00 |
| 5/10/17 | TD | WP Foxborough Associates | $36,295.70 |
| 6/1/17 | TD | WP Foxborough Associates | $37,000.00 |
| 4/21/17 | TD | Deena Roma | $42.00 |
| 6/16/17 | TD | National Grid | $2,594.37 |
| 6/30/17 | TD | TD Bank Loan | $500.00 |
| | | | $153,393.07 |

# EXHIBIT "C"

| Date In | To | Amount | Date out | To | Amount | Date | To | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/25/16 | Janelle | $700.00 | 8/11/16 | Operating | $500.00 | 9/9/16 | Lofty Trading Inc. | $1,246 |
| 7/26/16 | Janelle | $600.00 | 9/7/16 | Operating | $900.00 | 9/19/16 | Tibet Crafts | $206.00 |
| 9/2/16 | Janelle | $1,100.00 | 9/19/16 | Operating | $2,000.00 | 9/19/16 | In Style Trading | $403.00 |
| 9/8/16 | Janelle | $1,000.00 | 9/21/16 | Operating | $2,000.00 | 9/19/16 | Modern Tibet | $256.00 |
| 9/16/16 | Janelle | $10,000.00 | 9/21/16 | Operating | $1,000.00 | 9/19/16 | Henna Implex | $184.00 |
| 9/19/16 | Janelle | $4,000.00 | 9/22/16 | Operating | $1,580.00 | 9/19/16 | U.S. Jewelry House | $2,424.28 |
| 10/6/16 | Janelle | $900.00 | 9/22/16 | Operating | $1,000.00 | 9/19/16 | BQ Handbag Inc. | $600.00 |
| 10/17/16 | Janelle | $960.00 | 10/6/16 | Operating | $600.00 | 10/11/16 | Final Touch | $1,038.00 |
| 12/21/16 | Janelle | $20,000.00 | 12/7/16 | Operating | $1,000.00 | 11/1/16 | TJ Maxx | $407.06 |
| 12/28/16 | Janelle | $4,000.00 | 12/8/16 | Operating | $620.00 | 11/3/16 | Michaels | $54.12 |
| 1/10/16 | Janelle | $1,000.00 | 12/30/16 | Operating | $2,200.00 | 11/3/16 | Michaels | $128.82 |
| 1/23/17 | Janelle | $500.00 | 1/13/17 | Operating | $1,000.00 | 11/4/16 | Michaels | $279.29 |
| 2/7/17 | Janelle | $1,000.00 | 1/18/17 | Operating | $1,000.00 | 11/14/16 | Dollar Tree Stores | $29.21 |
| 2/8/17 | Janelle | $21,700.00 | 2/8/17 | Operating | $21,700.00 | 12/23/16 | TJ Maxx | $1,231.51 |
| 1/24/17 | Janelle | $48,000.00 | 2/17/17 | Operating | $1,000.00 | 12/23/16 | Pier 1 Imports | $1,529.58 |
| 2/10/17 | Janelle | $15.00 | 2/17/17 | Operating | $500.00 | 12/23/16 | Marshalls | $276.21 |
| 2/15/17 | Janelle | $1,200.00 | 2/15/17 | Operating | $2,500.00 | 12/26/16 | Pier 1 Imports | $1,834.47 |
| 2/15/17 | Janelle | $2,500.00 | 2/17/17 | Operating | $29,575.00 | 12/26/16 | Q Fashion Bags Inc. | $791.00 |
| 2/24/17 | Janelle | $1,000.00 | 3/13/17 | Operating | $2,000.00 | 12/26/16 | U.S. Jewelry House | $4,131.95 |
| 2/27/17 | Janelle | $500.00 | 4/10/17 | Operating | $1,000.00 | 12/26/16 | NYC Taxi | $9.96 |
| 3/9/17 | Janelle | $200.00 | 12/29/16 | Operating | $7,000.00 | 12/27/16 | NYC Taxi | $8.55 |
| 3/9/17 | Janelle | $1,000.00 | 12/30/16 | Operating | $2,200.00 | 12/27/16 | TJ Maxx | $531.20 |
| 2/14/17 | Janelle | $26,000.00 | 4/21/17 | Operating | $1,000.00 | 12/28/16 | T-Lotus | $633.00 |
| 2/15/17 | Janelle | $2,000.00 | 4/27/17 | Operating | $1,000.00 | 12/28/16 | NYC Taxi | $7.30 |
| 2/16/17 | Janelle | $575.00 | 5/1/17 | Operating | $1,000.00 | 12/28/16 | Wona Trading | $988.22 |
| 2/16/17 | Janelle | $2,000.00 | 5/2/17 | Operating | $1,000.00 | 12/28/16 | Eternity Wholesale | $1,008.00 |
| 2/17/17 | Janelle | $500.00 | 5/3/17 | Operating | $4,000.00 | 12/28/16 | NY Newland | $1,212.00 |
| 2/17/17 | Janelle | $1,000.00 | 5/5/17 | Operating | $6,000.00 | 12/28/16 | Two B Jewelry | $879.00 |
| 3/13/17 | Janelle | $1,000.00 | | | $96,675.00 | 12/29/16 | Head Gear | $320.00 |
| 3/16/17 | Janelle | $1,500.00 | | | | 12/29/16 | Head Gear | $76.00 |
| 3/20/17 | Janelle | $1,000.00 | | | | 12/29/16 | Final Touch | $403.00 |
| 3/20/17 | Janelle | $3,000.00 | | | | 12/29/16 | Earrings Plaza | $486.37 |
| 3/20/17 | Janelle | $1,500.00 | | | | 1/4/17 | Pier 1 Imports | $318.68 |
| 3/21/17 | Janelle | $1,500.00 | | | | 1/5/17 | Pier 1 Imports | $540.60 |
| 21-Mar | Janelle | $1,500.00 | | | | 1/9/17 | Pier 1 Imports | $382.44 |
| 3/28/17 | Janelle | $2,000.00 | | | | 1/11/17 | U.S. Jewelry House | $984.09 |
| 4/6/17 | Janelle | $2,000.00 | | | | 1/20/17 | Tuya Collection | $1,105.00 |
| 1/20/17 | Janelle | $600.00 | | | | 1/20/17 | Savvy New York | $456.00 |
| 1/20/17 | Janelle | $1,105.00 | | | | 1/22/17 | Best Buy | $456.86 |
| 1/20/17 | Janelle | $600.00 | | | | 1/26/17 | Q Fashion Bags | $498.00 |
| 1/18/17 | Janelle | $1,000.00 | | | | 2/16/17 | TJ Maxx | $337.68 |
| 4/17/17 | Janelle | $1,000.00 | | | | 2/17/17 | Magid Handbags | $672.00 |
| 5/2/17 | Janelle | $1,000.00 | | | | 2/17/17 | Michelle & Scotts | $340.68 |
| 5/3/17 | Janelle | $4,000.00 | | | | 2/17/17 | Wona Trading | $802.18 |
| 5/3/17 | Janelle | $1,000.00 | | | | 2/21/17 | T.J. Maxx | $65.78 |
| 5/3/17 | Janelle | $5,000.00 | | | | 3/19/17 | NYC Taxi | $13.56 |
| 5/3/17 | Janelle | $2,000.00 | | | | 3/10/17 | TJ Maxx | $401.42 |
| 5/5/17 | Janelle | $1,000.00 | | | | 3/20/17 | Dart Sales | $1,500.00 |
| 5/8/17 | Janelle | $1,000.00 | | | | 3/20/17 | Final Touch Jewelry | $581.00 |
| | | $188,255.00 | | | | 3/21/17 | Wona Trading | $83.00 |
| | | | | | | 3/21/17 | AME Fashion Inc. | $424.00 |
| | | | | | | 3/22/17 | Wona Trading | $1,509.28 |
| | | | | | | 3/22/17 | Hudson News | $31.15 |
| | | | | | | 3/22/17 | Amtrak Food Service | $4.75 |
| | | | | | | 3/22/17 | Two B Jewelry | $2,543.00 |
| | | | | | | 3/23/17 | Co Co International | $824.00 |
| | | | | | | 3/23/17 | U.S. Jewelry House | $1,187.20 |
| | | | | | | 3/27/17 | 5 Below | $77.56 |
| | | | | | | 3/27/17 | 5 Below | $143.44 |
| | | | | | | 4/29/17 | Final Touch | $585.00 |
| | | | | | | 4/29/17 | Two B. Jewelry | $3,027.00 |
| | | | | | | 4/29/17 | Wona Trading | $316.75 |
| | | | | | | 4/29/17 | Co Co International | $909.00 |
| | | | | | | 5/1/17 | Amtrak | $64.00 |
| | | | | | | 5/2/17 | Dart Sales | $516.00 |
| | | | | | | 5/3/17 | Dart Sales | $228.00 |
| | | | | | | 5/4/17 | Dart Sales | $240.00 |
| | | | | | | 5/5/17 | Dart Sales | $576.00 |
| | | | | | | 5/5/17 | Wona Trading | $720.00 |
| | | | | | | 5/30/17 | Dart Sales | $919.00 |
| | | | | | | 6/23/17 | Wona Trading | $1,399.50 |
| | | | | | | 6/23/17 | Final Touch | $350.00 |
| | | | | | | 6/23/17 | Two B. Jewelry | $4,500.00 |
| | | | | | | | | $53,929.95 |

| Date In | To | Amount | Date out | To | Amount | Date | To | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/25/16 | Janelle | $700.00 | 8/11/16 | Operating | $500.00 | 9/9/16 | Lofty Trading Inc. | $1,246 |
| 7/26/16 | Janelle | $600.00 | 9/7/16 | Operating | $900.00 | 9/19/16 | Tibet Crafts | $206.00 |
| 9/2/16 | Janelle | $1,100.00 | 9/19/16 | Operating | $2,000.00 | 9/19/16 | In Style Trading | $403.00 |
| 9/8/16 | Janelle | $1,000.00 | 9/21/16 | Operating | $2,000.00 | 9/19/16 | Modern Tibet | $256.00 |
| 9/16/16 | Janelle | $10,000.00 | 9/21/16 | Operating | $1,000.00 | 9/19/16 | Henna Implex | $184.00 |
| 9/19/16 | Janelle | $4,000.00 | 9/22/16 | Operating | $1,580.00 | 9/19/16 | U.S. Jewelry House | $2,424.28 |
| 10/6/16 | Janelle | $900.00 | 9/22/16 | Operating | $1,000.00 | 9/19/16 | BQ Handbag Inc. | $600.00 |
| 10/17/16 | Janelle | $980.00 | 10/5/16 | Operating | $500.00 | 10/11/16 | Final Touch | $1,038.00 |
| 12/21/16 | Janelle | $20,000.00 | 12/7/16 | Operating | $1,000.00 | 11/1/16 | TJ Maxx | $407.06 |
| 12/28/16 | Janelle | $4,000.00 | 12/8/16 | Operating | $520.00 | 11/3/16 | Michaels | $54.12 |
| 1/10/16 | Janelle | $1,000.00 | 12/30/16 | Operating | $2,200.00 | 11/3/16 | Michaels | $128.82 |
| 1/23/17 | Janelle | $500.00 | 1/13/17 | Operating | $1,000.00 | 11/4/16 | Michaels | $279.29 |
| 2/7/17 | Janelle | $1,000.00 | 1/18/17 | Operating | $1,000.00 | 11/14/16 | Dollar Tree Stores | $29.21 |
| 2/8/17 | Janelle | $21,700.00 | 2/9/17 | Operating | $21,700.00 | 12/23/16 | TJ Maxx | $1,231.51 |
| 1/24/17 | Janelle | $48,000.00 | 2/17/17 | Operating | $1,000.00 | 12/23/16 | Pier 1 Imports | $1,529.58 |
| 2/10/17 | Janelle | $15.00 | 2/17/17 | Operating | $500.00 | 12/23/16 | Marshalls | $276.21 |
| 2/15/17 | Janelle | $1,200.00 | 2/15/17 | Operating | $2,500.00 | 12/26/16 | Pier 1 Imports | $1,834.47 |
| 2/15/17 | Janelle | $2,500.00 | 2/17/17 | Operating | $29,575.60 | 12/26/16 | Q Fashion Bags Inc. | $791.00 |
| 2/24/17 | Janelle | $1,000.00 | 3/13/17 | Operating | $2,000.00 | 12/26/16 | U.S. Jewelry House | $4,131.95 |
| 2/27/17 | Janelle | $500.00 | 4/10/17 | Operating | $1,000.00 | 12/26/16 | NYC Taxi | $9.96 |
| 3/9/17 | Janelle | $200.00 | 12/29/16 | Operating | $7,000.00 | 12/27/16 | NYC Taxi | $8.55 |
| 3/9/17 | Janelle | $1,000.00 | 12/30/16 | Operating | $2,200.00 | 12/27/16 | TJ Maxx | $531.20 |
| 2/14/17 | Janelle | $25,000.00 | 4/21/17 | Operating | $1,000.00 | 12/28/16 | T-Lotus | $633.00 |
| 2/15/17 | Janelle | $2,000.00 | 4/27/17 | Operating | $1,000.00 | 12/28/16 | NYC Taxi | $7.30 |
| 2/16/17 | Janelle | $575.00 | 5/1/17 | Operating | $1,000.00 | 12/28/16 | Wona Trading | $988.22 |
| 2/16/17 | Janelle | $2,000.00 | 5/2/17 | Operating | $1,000.00 | 12/28/16 | Eternity Wholesale | $1,008.00 |
| 2/17/17 | Janelle | $500.00 | 5/3/17 | Operating | $4,000.00 | 12/28/16 | NY Newland | $1,212.00 |
| 2/17/17 | Janelle | $1,000.00 | 5/6/17 | Operating | $6,000.00 | 12/29/16 | Two B Jewelry | $879.00 |
| 3/13/17 | Janelle | $1,000.00 | | | $96,675.00 | 12/29/16 | Head Gear | $320.00 |
| 3/16/17 | Janelle | $1,500.00 | | | | 12/29/16 | Head Gear | $76.00 |
| 3/20/17 | Janelle | $1,000.00 | | | | 12/29/16 | Final Touch | $403.00 |
| 3/20/17 | Janelle | $3,000.00 | | | | 12/29/16 | Earrings Plaza | $486.37 |
| 3/20/17 | Janelle | $1,500.00 | | | | 1/4/17 | Pier 1 Imports | $318.68 |
| 3/21/17 | Janelle | $1,500.00 | | | | 1/5/17 | Pier 1 Imports | $540.60 |
| 21-Mar | Janelle | $1,500.00 | | | | 1/9/17 | Pier 1 Imports | $382.44 |
| 3/28/17 | Janelle | $2,000.00 | | | | 1/11/17 | U.S. Jewelry House | $984.09 |
| 4/6/17 | Janelle | $2,000.00 | | | | 1/20/17 | Tuya Collection | $1,105.00 |
| 1/20/17 | Janelle | $800.00 | | | | 1/20/17 | Savvy New York | $456.00 |
| 1/20/17 | Janelle | $1,105.00 | | | | 1/22/17 | Best Buy | $456.86 |
| 1/20/17 | Janelle | $800.00 | | | | 1/26/17 | Q Fashion Bags | $498.00 |
| 1/18/17 | Janelle | $1,000.00 | | | | 2/16/17 | TJ Maxx | $337.68 |
| 4/17/17 | Janelle | $1,000.00 | | | | 2/17/17 | Magid Handbags | $672.00 |
| 5/2/17 | Janelle | $1,000.00 | | | | 2/17/17 | Michelle & Scotts | $340.68 |
| 5/3/17 | Janelle | $4,000.00 | | | | 2/17/17 | Wona Trading | $802.18 |
| 5/3/17 | Janelle | $1,000.00 | | | | 2/21/17 | T.J. Maxx | $65.78 |
| 5/3/17 | Janelle | $5,000.00 | | | | 3/19/17 | NYC Taxi | $13.56 |
| 5/3/17 | Janelle | $2,000.00 | | | | 3/10/17 | TJ Maxx | $401.42 |
| 5/5/17 | Janelle | $1,000.00 | | | | 3/20/17 | Dart Sales | $1,500.00 |
| 5/8/17 | Janelle | $1,000.00 | | | | 3/20/17 | Final Touch Jewelry | $581.00 |
| | | $188,255.00 | | | | 3/21/17 | Wona Trading | $83.00 |
| | | | | | | 3/21/17 | AME Fashion Inc. | $424.00 |
| | | | | | | 3/22/17 | Wona Trading | $1,509.28 |
| | | | | | | 3/22/17 | Hudson News | $31.15 |
| | | | | | | 3/22/17 | Amtrak Food Service | $4.75 |
| | | | | | | 3/22/17 | Two B Jewelry | $2,543.00 |
| | | | | | | 3/23/17 | Co Co International | $824.00 |
| | | | | | | 3/23/17 | U.S. Jewelry House | $1,187.20 |
| | | | | | | 3/27/17 | 5 Below | $77.56 |
| | | | | | | 3/27/17 | 5 Below | $143.44 |
| | | | | | | 4/29/17 | Final Touch | $585.00 |
| | | | | | | 4/29/17 | Two B. Jewelry | $3,027.00 |
| | | | | | | 4/29/17 | Wona Trading | $316.75 |
| | | | | | | 4/29/17 | Co Co International | $909.00 |
| | | | | | | 5/1/17 | Amtrak | $64.00 |
| | | | | | | 5/2/17 | Dart Sales | $516.00 |
| | | | | | | 5/3/17 | Dart Sales | $228.00 |
| | | | | | | 5/4/17 | Dart Sales | $240.00 |
| | | | | | | 5/5/17 | Dart Sales | $576.00 |
| | | | | | | 5/5/17 | Wona Trading | $720.00 |
| | | | | | | 5/30/17 | Dart Sales | $919.00 |
| | | | | | | 6/23/17 | Wona Trading | $1,399.50 |
| | | | | | | 6/23/17 | Final Touch | $350.00 |
| | | | | | | 6/23/17 | Two B. Jewelry | $4,500.00 |
| | | | | | | | | $53,929.95 |

| Date in | To | Amount | Date out | To | Amount | Date | To | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/25/16 | Janelle | $700.00 | 8/11/16 | Operating | $500.00 | 9/9/16 | Lofty Trading Inc. | $1,246 |
| 7/26/16 | Janelle | $600.00 | 9/7/16 | Operating | $900.00 | 9/19/16 | Tibet Crafts | $206.00 |
| 9/2/16 | Janelle | $1,100.00 | 9/19/16 | Operating | $2,000.00 | 9/19/16 | In Style Trading | $403.00 |
| 9/8/16 | Janelle | $1,000.00 | 9/21/16 | Operating | $2,000.00 | 9/19/16 | Modern Tibet | $256.00 |
| 9/16/16 | Janelle | $10,000.00 | 9/21/16 | Operating | $1,580.00 | 9/19/16 | Henna Implex | $184.00 |
| 9/19/16 | Janelle | $4,000.00 | 9/22/16 | Operating | $1,000.00 | 9/19/16 | U.S. Jewelry House | $2,424.28 |
| 10/6/16 | Janelle | $900.00 | 9/22/16 | Operating | $500.00 | 10/11/16 | BQ Handbag Inc. | $600.00 |
| 10/17/16 | Janelle | $960.00 | 10/6/16 | Operating | $1,000.00 | 11/1/16 | Final Touch | $1,038.00 |
| 12/21/16 | Janelle | $20,000.00 | 12/7/16 | Operating | $520.00 | 11/3/16 | TJ Maxx | $407.06 |
| 12/28/16 | Janelle | $4,000.00 | 12/8/16 | Operating | $2,200.00 | 11/3/16 | Michaels | $54.12 |
| 1/10/16 | Janelle | $1,000.00 | 12/30/16 | Operating | $1,000.00 | 11/4/16 | Michaels | $128.82 |
| 1/23/17 | Janelle | $500.00 | 1/13/17 | Operating | $1,000.00 | 11/14/16 | Michaels | $279.29 |
| 2/7/17 | Janelle | $1,000.00 | 1/18/17 | Operating | $21,700.00 | 12/23/16 | Dollar Tree Stores | $29.21 |
| 2/8/17 | Janelle | $21,700.00 | 2/9/17 | Operating | $1,000.00 | 12/23/16 | TJ Maxx | $1,231.51 |
| 1/24/17 | Janelle | $48,000.00 | 2/17/17 | Operating | $500.00 | 12/23/16 | Pier 1 Imports | $1,529.58 |
| 2/10/17 | Janelle | $15.00 | 2/17/17 | Operating | $2,500.00 | 12/26/16 | Marshalls | $276.21 |
| 2/15/17 | Janelle | $1,200.00 | 2/15/17 | Operating | $29,575.00 | 12/26/16 | Pier 1 Imports | $1,834.47 |
| 2/15/17 | Janelle | $2,500.00 | 2/17/17 | Operating | $2,000.00 | 12/26/16 | Q Fashion Bags Inc. | $791.00 |
| 2/24/17 | Janelle | $1,000.00 | 3/13/17 | Operating | $1,000.00 | 12/26/16 | U.S. Jewelry House | $4,131.95 |
| 2/27/17 | Janelle | $500.00 | 4/10/17 | Operating | $7,000.00 | 12/27/16 | NYC Taxi | $9.96 |
| 3/9/17 | Janelle | $200.00 | 12/29/16 | Operating | $2,200.00 | 12/27/16 | NYC Taxi | $8.55 |
| 3/9/17 | Janelle | $1,000.00 | 12/30/16 | Operating | $1,000.00 | 12/28/16 | TJ Maxx | $531.20 |
| 2/14/17 | Janelle | $26,000.00 | 4/21/17 | Operating | $1,000.00 | 12/28/16 | T-Lotus | $633.00 |
| 2/15/17 | Janelle | $2,000.00 | 4/27/17 | Operating | $1,000.00 | 12/28/16 | NYC Taxi | $7.30 |
| 2/16/17 | Janelle | $575.00 | 5/1/17 | Operating | $1,000.00 | 12/28/16 | Wona Trading | $988.22 |
| 2/16/17 | Janelle | $2,000.00 | 5/2/17 | Operating | $4,000.00 | 12/28/16 | Eternity Wholesale | $1,008.00 |
| 2/17/17 | Janelle | $500.00 | 5/3/17 | Operating | $6,000.00 | 12/29/16 | NY Newland | $1,212.00 |
| 2/17/17 | Janelle | $1,000.00 | 5/5/17 | Operating | $96,675.00 | 12/29/16 | Two B Jewelry | $879.00 |
| 3/13/17 | Janelle | $1,000.00 | | | | 12/29/16 | Head Gear | $320.00 |
| 3/16/17 | Janelle | $1,500.00 | | | | | Head Gear | $76.00 |

| Date | Payee | Amount |
|---|---|---|
| 12/29/16 | Final Touch | $403.00 |
| 12/29/16 | Earrings Plaza | $486.37 |
| 1/4/17 | Pier 1 Imports | $318.68 |
| 1/5/17 | Pier 1 Imports | $540.60 |
| 1/9/17 | Pier 1 Imports | $382.44 |
| 1/11/17 | U.S. Jewelry House | $984.09 |
| 1/20/17 | Tuya Collection | $1,105.00 |
| 1/20/17 | Savvy New York | $456.00 |
| 1/22/17 | Best Buy | $456.86 |
| 1/26/17 | Q Fashion Bags | $498.00 |
| 2/16/17 | TJ Maxx | $337.68 |
| 2/17/17 | Magid Handbags | $672.00 |
| 2/17/17 | Michelle & Scotts | $340.68 |
| 2/17/17 | Wona Trading | $802.18 |
| 2/21/17 | T.J. Maxx | $65.78 |
| 3/19/17 | NYC Taxi | $13.56 |
| 3/10/17 | TJ Maxx | $401.42 |
| 3/20/17 | Dart Sales | $1,500.00 |
| 3/20/17 | Final Touch Jewelry | $581.00 |
| 3/21/17 | Wona Trading | $83.00 |
| 3/21/17 | AME Fashion Inc. | $424.00 |
| 3/22/17 | Wona Trading | $1,509.28 |
| 3/22/17 | Hudson News | $31.15 |
| 3/22/17 | Amtrak Food Service | $4.75 |
| 3/22/17 | Two B Jewelry | $2,543.00 |
| 3/23/17 | Co Co International | $824.00 |
| 3/23/17 | U.S. Jewelry House | $1,187.20 |
| 3/27/17 | 5 Below | $77.56 |
| 3/27/17 | 5 Below | $143.44 |
| 4/29/17 | Final Touch | $585.00 |
| 4/29/17 | Two B. Jewelry | $3,027.00 |

| Date | Payee | Amount |
|---|---|---|
| 3/20/17 | Janelle | $1,000.00 |
| 3/20/17 | Janelle | $3,000.00 |
| 3/20/17 | Janelle | $1,500.00 |
| 3/21/17 | Janelle | $1,500.00 |
| 21-Mar | Janelle | $1,500.00 |
| 3/28/17 | Janelle | $2,000.00 |
| 4/6/17 | Janelle | $2,000.00 |
| 1/20/17 | Janelle | $600.00 |
| 1/20/17 | Janelle | $1,105.00 |
| 1/20/17 | Janelle | $600.00 |
| 1/18/17 | Janelle | $1,000.00 |
| 4/17/17 | Janelle | $1,000.00 |
| 5/2/17 | Janelle | $1,000.00 |
| 5/3/17 | Janelle | $4,000.00 |
| 5/3/17 | Janelle | $1,000.00 |
| 5/3/17 | Janelle | $5,000.00 |
| 5/3/17 | Janelle | $2,000.00 |
| 5/5/17 | Janelle | $1,000.00 |
| 5/8/17 | Janelle | $1,000.00 |
| | | $188,255.00 |

| Date | Payee | Amount |
|---|---|---|
| 4/29/17 | Wona Trading | $316.75 |
| 4/29/17 | Co Co International | $909.00 |
| 5/1/17 | Amtrak | $64.00 |
| 5/2/17 | Dart Sales | $516.00 |
| 5/3/17 | Dart Sales | $228.00 |
| 5/4/17 | Dart Sales | $240.00 |
| 5/5/17 | Dart Sales | $576.00 |
| 5/5/17 | Wona Trading | $720.00 |
| 5/30/17 | Dart Sales | $919.00 |
| 6/23/17 | Wona Trading | $1,399.50 |
| 6/23/17 | Final Touch | $350.00 |
| 6/23/17 | Two B. Jewelry | $4,500.00 |
| | | $53,929.95 |

**Subject:** Delete your column and add this column for my expenses. I did not include food while traveling.

**Date:** Monday, July 31, 2017 at 11:14:37 AM Eastern Daylight Time

**From:** Janelle Palomba

**To:** Jack Puccio

| | | |
|---|---|---|
| 9/9/16 | Lofty Trading Inc. | $1,246 |
| 9/19/16 | Tibet Crafts | $206.00 |
| 9/19/16 | In Style Trading | $403.00 |
| 9/19/16 | Modern Tibet | $256.00 |
| 9/19/16 | Henna Implex | $184.00 |
| 9/19/16 | U.S. Jewelry House | $2,424.28 |
| 9/19/16 | BQ Handbag Inc. | $600.00 |
| 10/11/16 | Final Touch | $1,038.00 |
| 11/1/16 | TJ Maxx | $407.06 |
| 11/3/16 | Michaels | $54.12 |
| 11/3/16 | Michaels | $128.82 |
| 11/4/16 | Michaels | $279.29 |
| 11/14/16 | Dollar Tree Stores | $29.21 |
| 12/23/16 | TJ Maxx | $1,231.51 |
| 12/23/16 | Pier 1 Imports | $1,529.58 |
| 12/23/16 | Marshalls | $276.21 |
| 12/26/16 | Pier 1 Imports | $1,834.47 |
| 12/26/16 | Q Fashion Bags Inc. | $791.00 |
| 12/26/16 | U.S. Jewelry House | $4,131.95 |
| 12/26/16 | NYC Taxi | $9.96 |
| 12/27/16 | NYC Taxi | $8.55 |
| 12/27/16 | TJ Maxx | $531.20 |
| 12/28/16 | T-Lotus | $633.00 |
| 12/28/16 | NYC Taxi | $7.30 |
| 12/28/16 | Wona Trading | $988.22 |
| 12/28/16 | Eternity Wholesale | $1,008.00 |
| 12/28/16 | NY Newland | $1,212.00 |
| 12/29/16 | Two B Jewelry | $879.00 |
| 12/29/16 | Head Gear | $320.00 |
| 12/29/16 | Head Gear | $76.00 |
| 12/29/16 | Final Touch | $403.00 |
| 12/29/16 | Earrings Plaza | $486.37 |
| 1/4/17 | Pier 1 Imports | $318.68 |
| 1/5/17 | Pier 1 Imports | $540.60 |
| 1/9/17 | Pier 1 Imports | $382.44 |
| 1/11/17 | U.S. Jewelry House | $984.09 |
| 1/20/17 | Tuya Collection | $1,105.00 |
| 1/20/17 | Savvy New York | $456.00 |
| 1/22/17 | Best Buy | $456.86 |
| 1/26/17 | Q Fashion Bags | $498.00 |
| 2/16/17 | TJ Maxx | $337.68 |
| 2/17/17 | Magid Handbags | $672.00 |

| Date | Vendor | Amount |
|---|---|---|
| 2/17/17 | Michelle & Scotts | $340.68 |
| 2/17/17 | Wona Trading | $802.18 |
| 2/21/17 | T.J. Maxx | $65.78 |
| 3/19/17 | NYC Taxi | $13.56 |
| 3/10/17 | TJ Maxx | $401.42 |
| 3/20/17 | Dart Sales | $1,500.00 |
| 3/20/17 | Final Touch Jewelry | $581.00 |
| 3/21/17 | Wona Trading | $83.00 |
| 3/21/17 | AME Fashion Inc. | $424.00 |
| 3/22/17 | Wona Trading | $1,509.28 |
| 3/22/17 | Hudson News | $31.15 |
| 3/22/17 | Amtrak Food Service | $4.75 |
| 3/22/17 | Two B Jewelry | $2,543.00 |
| 3/23/17 | Co Co International | $824.00 |
| 3/23/17 | U.S. Jewelry House | $1,187.20 |
| 3/27/17 | 5 Below | $77.56 |
| 3/27/17 | 5 Below | $143.44 |
| 4/29/17 | Final Touch | $585.00 |
| 4/29/17 | Two B. Jewelry | $3,027.00 |
| 4/29/17 | Wona Trading | $316.75 |
| 4/29/17 | Co Co International | $909.00 |
| 5/1/17 | Amtrak | $64.00 |
| 5/2/17 | Dart Sales | $516.00 |
| 5/3/17 | Dart Sales | $228.00 |
| 5/4/17 | Dart Sales | $240.00 |
| 5/5/17 | Dart Sales | $576.00 |
| 5/5/17 | Wona Trading | $720.00 |
| 5/30/17 | Dart Sales | $919.00 |
| 6/23/17 | Wona Trading | $1,399.50 |
| 6/23/17 | Final Touch | $350.00 |
| 6/23/17 | Two B. Jewelry | $4,500.00 |

$53,929.95

# United States Bankruptcy Court
## District of Massachusetts

In re    __Chic 2 Chic, Inc.__ _____    Case No. _____

                                                 Debtor(s)    Chapter    __7__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the President, Director of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __August  4, 2017__ _____          __/s/ Janelle Palomba__ _____

                                                            __Janelle Palomba__/__President, Director__
                                                            Signer/Title

Accion East, Inc.
80 Maiden lane Suite 903
New York, NY 10038

Adiva Jack
89 North Ash Street
Brockton, MA 02301

AFLAC
Remittance Processing Ser
1932 Wynnton Road
Columbus, GA 31999

Alexis Dupree
1369 East Street
Mansfield, MA 02048

Alexis Stanley
17 Erik Road
Mansfield, MA 02048

Aliesha Macleod
94 Cumberland Avenue
North Attleboro, MA 02760

All Things Electrical
Windston Fitzhugh
5730 Wyndemere Lane
Stone Mountain, GA 30087

American Express
PO Box 650448
Dallas, TX 75265

Amy Biron
21 Wilbur Street
Norton, MA 02766

Argus Capital Funding
85 Broad Street, 17th Floor
New York, NY 10004

Beacon Payments
PO Box 6600
Hagerstown, MD 21740

Briana MacMaster
83 Main Street
Foxboro, MA 02035

Briana Paquin
389 High Street
North Attleboro, MA 02760

Brittany Badget
26 Columbia Street
Brockton, MA 02301

Brixmor/IA Points West SC, LLC
c/o Brixmor Property Group
PO Box 713451
Cincinnati, OH 45271

Cervelat Capital
8605 Santa Monica Blvd. #35697
West Hollywood, CA 90069

Cheryll Zarelila-Burke
200 Falls Blvd. F102
Quincy, MA 02169

Christina Vivada
35 Nadine Road
Brockton, MA 02302

Cintas
PO Box 636525
Cincinnati, OH 45263

Columbia Gas
PO Box 742514
Cincinnati, OH 45274

Comcast
676 Island Pond Road
Manchester, NH 03109

Commonwealth of Massachusetts
Department of Revenue
PO Box 9564
Boston, MA 02114

Consignor Payables

Copitex
212 Tosca Drive
Stoughton, MA 02072

Corporation Service Company
for Quarter Spot
PO Box 2576
Springfield, IL 62708

Crystal Clear Drains
PO Box 68 Standish Road
Bellingham, MA 02019

Danielle Folsy
16 Norton Glen Road
Norton, MA 02766

Dooley
6 Mechanic Street
Foxboro, MA 02035

Emily Dugan
32 Sunnyside Drive
Plainville, MA 02762

Erin Carter
3 Siamon Street
Norfolk, MA 02056

Forward Funding LLC
36 Bromfileld Street - 2nd Floor
Boston, MA 02108

Health Connector
PO Box 9259
Chelsea, MA 02150

Internal Revenue Service
Special Procedures
PO Box 9112
Boston, MA 02203

Jalila Jack
89 North Ash Street
Brockton, MA 02301

James Palomba
155 School Street
Foxboro, MA 02035

James Radke
Murtha Cullina
99 High Street
Boston, MA 02110

Jamie Cameron
67 Pond Street
Attleboro, MA 02703

Janelle Palomba
422 Franklin Street
Mansfield, MA 02048

Jeanine Ayalla
334 Steere Street
Attleboro, MA 02703

Jessica Gauthier
168 Common Street
Walpole, MA 02081

John Puccio
6 Rustlewood Drive
Canton, MA 02021

Joni Glanz
13 Magnolia Road
Sharon, MA 02067

Judah McCoy
112 Central Street
Foxboro, MA 02035

Kash Capital
1022 Avenue M
Brooklyn, NY 11230

Kathryn Kvihaug
202 Taunton Avenue
Norton, MA 02766

Kelly Howes
140 Kelly Blvd.
North Attleboro, MA 02760

Keondra Murphy
440 N. Elm Street
West Bridgewater, MA 02379

Kimberly Landgrover, Esq.
17 State Street, Suite 4000
New York, NY 10004

Last Chance Funding, Inc.
411 Hempstead Turnpike
West Hempstead, NY 11552

Laura Kelcourse
485 Ware Street
Mansfield, MA 02048

Lee-Anne Jackonski
41 Pound Road
Cumberland, RI 02864

Lillian Blanc
7 Ardsley Street
Brockton, MA 02302

Madeline Davern
6 South Washington Street
North Attleboro, MA 02760

Maranda Helebert
41 Dean Street
Mansfield, MA 02048

Marlin Leasing
300 Fellowship Road
Mount Laurel, NJ 08054

Marlin Leasing Corporation
300 Fellowship Road
Mount Laurel, NJ 08054

Martha Quintero
26 Marshall Avenue
Cumberland, RI 02864

Mary Kamau
995 Pleasant Street, Apt 7
Brockton, MA 02301

Merchant Advance Express, Inc.
360 RXR Plaza
Uniondale, NY 11556

National Grid
PO Box 960
Northborough, MA 01532

Nikita Fontes
62 Moraine Street, Apt. 2
Brockton, MA 02301

Norfolk and Dedham
222 Ames Street
PO Box 9109
Dedham, MA 02027

R.E. Lyons
197 VFW Drive
Rockland, MA 02370

Region Capital
1022 Avenue M
Brooklyn, NY 11230

Resale World
8034 Sunport Drive, Suite 404
Orlando, FL 32809

Sarah Alouani
214 Rumford Avenue, #206
Mansfield, MA 02048

Savanah Gomes
29 Mehlo Street, Apt. 2
Brockton, MA 02301

Sharkansky & Company
1350 Belmont Street
Brockton, MA 02301

Shell
PO Box 9001015
Louisville, KY 40290

Skky Warren
27 Page Terrace
Stoughton, MA 02072

Susan Boxco
158 Nilsson #1
Brockton, MA 02301

Swati Srivastava
21 Concetta Drive
Mansfield, MA 02048

Tammy Linehan
26 East Hodges #1
Norton, MA 02766

Taylor Camillo
65 Elyse Road
Mansfield, MA 02048

TD Bank
PO Box 5600
Lewiston, ME 04243

Tessa Bohnert
185 County Street, #2
Attleboro, MA 02703

The Law Offices of Jason Gang
259 Windsor Lane
West Hempstead, NY 11552

Toyota Financial
Dept 2431
Carol Stream, IL 60132

Toyota Industries Commercial Finance, In
Dept 2431
Carol Stream, IL 60132

Toyota Motor Credit Corporation
PO Box 3457
Torrance, CA 90510

Uline
P.O. Box 88741
Chicago, IL 60680

Vantiv
150 Mercury Village Drive
Durango, CO 81301

Verizon
PO Box 15062
Albany, NY 12212

Verizon Wireless
PO Box 4003
Acworth, GA 30101

Victory HVAC
115 Mendon Road
Bellingham, MA 02019

W.B. Mason
59 Centre St.
Brockton, MA 02301

Waltham Services
817 Moody Street
Waltham, MA 02453

Washington Circle Realty Trust
293 Boston Road
North Billerica, MA 01862

WP Foxborough Associates, L.P.
375 Commerce Park Road
North Kingstown, RI 02852

WP Foxbrough Associates, L.P.
375 Commerce Park Road
North Kingstown, RI 02852

Yellowstone Capital
One Evertrust Plaza, Suite 1401
Jersey City, NJ 07302

# United States Bankruptcy Court
## District of Massachusetts

In re   **Chic 2 Chic, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Chic 2 Chic, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August  4, 2017**

Date

**/s/ David B. Madoff**

**David B. Madoff 552968**

Signature of Attorney or Litigant

Counsel for   **Chic 2 Chic, Inc.**

**Madoff & Khoury LLP**
**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
**508-543-0040 Fax:508-543-0020**
**alston@mandkllp.com**